| nidNo | description | Creditor | address1 | address2 | Address3 | Address4 | address5 |
|-------|-----------|----------|----------|----------|----------|----------|----------|
| M4324 | Bank | Bridge Bank a division of | Western Alliance Bank | 600 Anton Blvd, Ste 150 | Costa Mesa, CA 92626 | | |
| M4326 | Bank | HSBC | 452 5th Ave | New York, NY 10018 | | | |
| M4325 | Bank | JP Morgan Chase | 1111 Polaris Parkway | Columbus, OH 43240 | | | |
| M4327 | Bank | Wells Fargo | 550 S 4th St | Minneapolis, MN 55415 | | | |
| M868 | Broker Comms | Newmark Grubb Knight Frank | 125 Park Ave, 11th Fl | New York, NY 10017 | | | |
| M4328 | Core Parties | Sullivan & Worcester Llp | Attn: Jeffrey Gleit | 1633 Broadway | New York, NY 10019 | | |
| M3919 | Customer | Address Redacted | | | | | |
| M4016 | Customer | Address Redacted | | | | | |
| M3940 | Customer | Address Redacted | | | | | |
| M3992 | Customer | Address Redacted | | | | | |
| M3975 | Customer | Address Redacted | | | | | |
| M3988 | Customer | Address Redacted | | | | | |
| M3998 | Customer | Address Redacted | | | | | |
| M3952 | Customer | Address Redacted | | | | | |
| M3936 | Customer | Address Redacted | | | | | |
| M3945 | Customer | Address Redacted | | | | | |
| M3968 | Customer | Address Redacted | | | | | |
| M3931 | Customer | Address Redacted | | | | | |
| M3958 | Customer | Address Redacted | | | | | |

| | | |
|---|---|---|
| M3989 | Customer | Address Redacted |
| M3984 | Customer | Address Redacted |
| M4024 | Customer | Address Redacted |
| M4021 | Customer | Address Redacted |
| M4013 | Customer | Address Redacted |
| M4001 | Customer | Address Redacted |
| M3942 | Customer | Address Redacted |
| M3927 | Customer | Address Redacted |
| M4022 | Customer | Address Redacted |
| M3941 | Customer | Address Redacted |
| M3954 | Customer | Address Redacted |
| M3985 | Customer | Address Redacted |
| M3938 | Customer | Address Redacted |
| M3943 | Customer | Address Redacted |
| M3939 | Customer | Address Redacted |
| M3987 | Customer | Address Redacted |
| M4002 | Customer | Address Redacted |
| M3994 | Customer | Address Redacted |
| M3923 | Customer | Address Redacted |
| M3995 | Customer | Address Redacted |

M3976 Customer        Address Redacted

M3993 Customer        Address Redacted

M3990 Customer        Address Redacted

M3946 Customer        Address Redacted

M3949 Customer        Address Redacted

M4023 Customer        Address Redacted

M3997 Customer        Address Redacted

M3947 Customer        Address Redacted

M3977 Customer        Address Redacted

M3953 Customer        Address Redacted

M3967 Customer        Address Redacted

M3961 Customer        Address Redacted

M3928 Customer        Address Redacted

M3937 Customer        Address Redacted

M3918 Customer        Address Redacted

M3922 Customer        Address Redacted

M4008 Customer        Address Redacted

M4011 Customer        Address Redacted

M3964 Customer        Address Redacted

M4000 Customer        Address Redacted

M3982 Customer        Address Redacted

M3948 Customer        Address Redacted

M3924 Customer        Address Redacted

M3955 Customer        Address Redacted

M3933 Customer        Address Redacted

M3999 Customer        Address Redacted

M3979 Customer        Address Redacted

M3929 Customer        Address Redacted

M4004 Customer        Address Redacted

M4026 Customer        Address Redacted

M4005 Customer        Address Redacted

M3920 Customer        Address Redacted

M4012 Customer        Address Redacted

M3974 Customer        Address Redacted

M4015 Customer        Address Redacted

M3963 Customer        Address Redacted

M3956 Customer        Address Redacted

M3970 Customer        Address Redacted

M3966 Customer        Address Redacted

M4006 Customer        Address Redacted

| | | |
|---|---|---|
| M3925 | Customer | Address Redacted |
| M3926 | Customer | Address Redacted |
| M3991 | Customer | Address Redacted |
| M4025 | Customer | Address Redacted |
| M3921 | Customer | Address Redacted |
| M4010 | Customer | Address Redacted |
| M3986 | Customer | Address Redacted |
| M3932 | Customer | Address Redacted |
| M3962 | Customer | Address Redacted |
| M3934 | Customer | Address Redacted |
| M3973 | Customer | Address Redacted |
| M3978 | Customer | Address Redacted |
| M3981 | Customer | Address Redacted |
| M4674 | Customer Contract Customer | Address Redacted |
| M4676 | Customer Contract Customer | Address Redacted |
| M4765 | Customer Contract Customer | Address Redacted |
| M4677 | Customer Contract Customer | Address Redacted |
| M4680 | Customer Contract Customer | Address Redacted |
| M4681 | Customer Contract Customer | Address Redacted |
| M4682 | Customer Contract | Address Redacted |

|       |                     |                   |
|-------|---------------------|-------------------|
|       | Customer            |                   |
| M4683 | Contract Customer   | Address Redacted  |
| M4767 | Contract Customer   | Address Redacted  |
| M4768 | Contract Customer   | Address Redacted  |
| M4685 | Contract Customer   | Address Redacted  |
| M4687 | Contract Customer   | Address Redacted  |
| M4690 | Contract Customer   | Address Redacted  |
| M4691 | Contract Customer   | Address Redacted  |
| M4692 | Contract Customer   | Address Redacted  |
| M4770 | Contract Customer   | Address Redacted  |
| M4693 | Contract Customer   | Address Redacted  |
| M4694 | Contract Customer   | Address Redacted  |
| M4696 | Contract Customer   | Address Redacted  |
| M4699 | Contract Customer   | Address Redacted  |
| M4700 | Contract Customer   | Address Redacted  |
| M4702 | Contract Customer   | Address Redacted  |
| M4704 | Contract Customer   | Address Redacted  |
| M4706 | Contract Customer   | Address Redacted  |
| M4773 | Contract Customer   | Address Redacted  |
| M4709 | Contract Customer   | Address Redacted  |
| M4710 | Contract            | Address Redacted  |

| | |
|---|---|
| Customer | |
| M4714 Contract Customer | Address Redacted |
| M4716 Contract Customer | Address Redacted |
| M4717 Contract Customer | Address Redacted |
| M4719 Contract Customer | Address Redacted |
| M4721 Contract Customer | Address Redacted |
| M4724 Contract Customer | Address Redacted |
| M4726 Contract Customer | Address Redacted |
| M4728 Contract Customer | Address Redacted |
| M4777 Contract Customer | Address Redacted |
| M4729 Contract Customer | Address Redacted |
| M4730 Contract Customer | Address Redacted |
| M4731 Contract Customer | Address Redacted |
| M4778 Contract Customer | Address Redacted |
| M4733 Contract Customer | Address Redacted |
| M4734 Contract Customer | Address Redacted |
| M4735 Contract Customer | Address Redacted |
| M4739 Contract Customer | Address Redacted |
| M4740 Contract Customer | Address Redacted |
| M4742 Contract Customer | Address Redacted |
| M4807 Contract | Address Redacted |

|  |  |  |
|---|---|---|
|  | Customer |  |
| M4780 | Contract | Address Redacted |
|  | Customer |  |
| M4781 | Contract | Address Redacted |
|  | Customer |  |
| M4744 | Contract | Address Redacted |
|  | Customer |  |
| M4782 | Contract | Address Redacted |
|  | Customer |  |
| M4746 | Contract | Address Redacted |
|  | Customer |  |
| M4749 | Contract | Address Redacted |
|  | Customer |  |
| M4748 | Contract | Address Redacted |
|  | Customer |  |
| M4750 | Contract | Address Redacted |
|  | Customer |  |
| M4751 | Contract | Address Redacted |
|  | Customer |  |
| M4753 | Contract | Address Redacted |
|  | Customer |  |
| M4755 | Contract | Address Redacted |
|  | Customer |  |
| M4756 | Contract | Address Redacted |
|  | Customer |  |
| M4758 | Contract | Address Redacted |
|  | Customer |  |
| M4760 | Contract | Address Redacted |
|  | Customer |  |
| M339 | Contract, Vendor | Address Redacted |
|  | Customer |  |
| M400 | Contract, Vendor | Address Redacted |
|  | Customer |  |
| M470 | Contract, Vendor | Address Redacted |
|  | Customer, |  |
|  | Customer |  |
| M3972 | Contract | Address Redacted |

| | | | | | | |
|---|---|---|---|---|---|---|
| M3950 | Customer, Customer Contract | Address Redacted | | | | |
| M3971 | Customer, Customer Contract | Address Redacted | | | | |
| M12 | Delaware Secretary of State | Delaware Secretary of State | Attn: Div of Corps | John G. Townsend Bldg | 401 Federal St, Ste 4 | Dover, DE 19901 |
| M13 | Delaware Secretary of the Treasury | Delaware Secretary of the Treasury | 820 Silver Lake Blvd, Ste 100 | Dover, DE 19904 | | |
| M1870 | Employee | Addison Palazini | Address Redacted | | | |
| M2138 | Employee | Amanda Bachan | Address Redacted | | | |
| M2002 | Employee | Ana Grijalva | Address Redacted | | | |
| M1948 | Employee | Angela McManamon | Address Redacted | | | |
| M2231 | Employee | Brandon Clifton | Address Redacted | | | |
| M2124 | Employee | Brian Turner | Address Redacted | | | |
| M2145 | Employee | Cate Marques | Address Redacted | | | |
| M2099 | Employee | Chia-Le Chen | Address Redacted | | | |
| M2242 | Employee | Christin Rivera | Address Redacted | | | |
| M2299 | Employee | Christina Cooper | Address Redacted | | | |
| M2009 | Employee | Christopher Alexander | Address Redacted | | | |
| M1825 | Employee | Creditor Name Redacted 1825 | Address Redacted | | | |
| M1826 | Employee | Creditor Name Redacted 1826 | Address Redacted | | | |
| M2286 | Employee | Creditor Name Redacted 2286 | Redacted | | | |

| | | Address |
|---|---|---|
| M4057 Employee | Creditor Name Redacted 4057 | Redacted Address |
| M4058 Employee | Creditor Name Redacted 4058 | Redacted Address |
| M4059 Employee | Creditor Name Redacted 4059 | Redacted Address |
| M4060 Employee | Creditor Name Redacted 4060 | Redacted Address |
| M4061 Employee | Creditor Name Redacted 4061 | Redacted Address |
| M4062 Employee | Creditor Name Redacted 4062 | Redacted Address |
| M4063 Employee | Creditor Name Redacted 4063 | Redacted Address |
| M4064 Employee | Creditor Name Redacted 4064 | Redacted Address |
| M4065 Employee | Creditor Name Redacted 4065 | Redacted Address |
| M4066 Employee | Creditor Name Redacted 4066 | Redacted Address |
| M4067 Employee | Creditor Name Redacted 4067 | Redacted Address |
| M4068 Employee | Creditor Name Redacted 4068 | Redacted Address |
| M4069 Employee | Creditor Name Redacted 4069 | Redacted Address |
| M4070 Employee | Creditor Name Redacted 4070 | Redacted Address |
| M4071 Employee | Creditor Name Redacted 4071 | Redacted Address |
| M2317 Employee | Dante Sandoli | Redacted Address |
| M2129 Employee | Eddie Corona | Redacted Address |
| M2298 Employee | Edmond Batikha | Redacted Address |
| M2241 Employee | Edward Shenderovich | Redacted Address |
| M2245 Employee | Ellen Canniff | Redacted |

|  |  |  | Address |
| --- | --- | --- | --- |
| M2128 | Employee | Francesco De Camilli | Redacted Address |
| M2333 | Employee | Hanah Slotterback | Redacted Address |
| M2270 | Employee | Hannah Fisch | Redacted Address |
| M2303 | Employee | Hunter Berman | Redacted Address |
| M2249 | Employee | Jake Gordils | Redacted Address |
| M2158 | Employee | Jake Sindelar | Redacted Address |
| M1997 | Employee | Jeffrey Gomez | Redacted Address |
| M2254 | Employee | Jensy Sanchez | Redacted Address |
| M2176 | Employee | Jerry Won | Redacted Address |
| M2238 | Employee | John Jureller | Redacted Address |
| M2008 | Employee | Joon Lee | Redacted Address |
| M2178 | Employee | Jordan Kabbani | Redacted Address |
| M2309 | Employee | Joseph Ellison | Redacted Address |
| M1990 | Employee | Josh Bartosch | Redacted Address |
| M2228 | Employee | Joy Smith | Redacted Address |
| M2243 | Employee | Kayla McCalla | Redacted Address |
| M2133 | Employee | Kwangjin Choi | Redacted Address |
| M2155 | Employee | Lance Pittock | Redacted Address |
| M2140 | Employee | Makenzie Warlow | Redacted Address |
| M1953 | Employee | Maria de Cordoba | Redacted |

| | | | Address |
|---|---|---|---|
| M2297 | Employee | Michael Foss | Redacted |
| | | | Address |
| M2267 | Employee | Michael Sullivan | Redacted |
| | | | Address |
| M2247 | Employee | Nicholas Cheng | Redacted |
| | | | Address |
| M2101 | Employee | Nicole Neglia | Redacted |
| | | | Address |
| M1993 | Employee | Peter Bogh | Redacted |
| | | | Address |
| M2288 | Employee | Quentin Brillantes | Redacted |
| | | | Address |
| M2328 | Employee | Semra Iljazi | Redacted |
| | | | Address |
| M2230 | Employee | Ssu-Chieh Lu | Redacted |
| | | | Address |
| M2010 | Employee | Sumanth Karasala | Redacted |
| | | | Address |
| M2160 | Employee | Sutton Conrad | Redacted |
| | | | Address |
| M2061 | Employee | Vikas Patel | Redacted |
| | | | Address |
| M2108 | Employee | William Maloy | Redacted |
| | | | Address |
| M1991 | Employee | Xiao Jiang | Redacted |
| | | | Address |
| M2004 | Employee | Yuliya Lucktinov | Redacted |
| | Employee, | | Address |
| M1878 | Stakeholder | Abigail Keene-Babcock | Redacted |
| | Employee, | | Address |
| M1957 | Stakeholder | Abigail McInerney | Redacted |
| | Employee, | | Address |
| M1840 | Stakeholder | Abigale Anderson | Redacted |
| | Employee, | | Address |
| M2244 | Stakeholder | Adam Amiruddin | Redacted |
| | Employee, | | Address |
| M2200 | Stakeholder | Adetokunbo Adewunmi | Redacted |
| | Employee, | | Address |
| M2272 | Stakeholder | Ai Ling Loo | Redacted |

|  |  |  | Address |
| M2052 | Stakeholder | Alan Arvelo | Redacted |
|  | Employee, |  | Address |
| M2273 | Stakeholder | Alan Marchio | Redacted |
|  | Employee, |  | Address |
| M2211 | Stakeholder | Alejandro Manzanares | Redacted |
|  | Employee, |  | Address |
| M1880 | Stakeholder | Alexa Grossman | Redacted |
|  | Employee, |  | Address |
| M2064 | Stakeholder | Alexa Rodriguez | Redacted |
|  | Employee, |  | Address |
| M2257 | Stakeholder | Alexa Santis | Redacted |
|  | Employee, |  | Address |
| M2058 | Stakeholder | Alexander Baloff | Redacted |
|  | Employee, |  | Address |
| M1829 | Stakeholder | Alexander Barnes | Redacted |
|  | Employee, |  | Address |
| M2196 | Stakeholder | Alexandra Pearl | Redacted |
|  | Employee, |  | Address |
| M2315 | Stakeholder | Alexis Nunez | Redacted |
|  | Employee, |  | Address |
| M2246 | Stakeholder | Alice Cheng | Redacted |
|  | Employee, |  | Address |
| M2148 | Stakeholder | Alison Fischer | Redacted |
|  | Employee, |  | Address |
| M1977 | Stakeholder | Alixandra Mark | Redacted |
|  | Employee, |  | Address |
| M1884 | Stakeholder | Allan Taylor | Redacted |
|  | Employee, |  | Address |
| M2202 | Stakeholder | Allison Huntley | Redacted |
|  | Employee, |  | Address |
| M1912 | Stakeholder | Allison Stoloff | Redacted |
|  | Employee, |  | Address |
| M1962 | Stakeholder | Alyssa Young | Redacted |
|  | Employee, |  | Address |
| M2015 | Stakeholder | Amanda Riha | Redacted |
|  | Employee, |  | Address |
| M2012 | Stakeholder | Amanda Thornquist | Redacted |
|  | Employee, |  | Address |
| M1898 | Stakeholder | Amanda Witschger | Redacted |

| | | | | |
|---|---|---|---|---|
| | | Employee, | | Address |
| M2034 | Stakeholder | Amber Stratton | Redacted | |
| | | Employee, | | Address |
| M1849 | Stakeholder | Amy Hauck | Redacted | |
| | | Employee, | | Address |
| M2174 | Stakeholder | Amy Wells | Redacted | |
| | | Employee, | | Address |
| M1960 | Stakeholder | An-Chi Teng | Redacted | |
| | | Employee, | | Address |
| M1862 | Stakeholder | Andrew Bond | Redacted | |
| | | Employee, | | Address |
| M2132 | Stakeholder | Andrew Dunn | Redacted | |
| | | Employee, | | Address |
| M2067 | Stakeholder | Andrew Glander | Redacted | |
| | | Employee, | | Address |
| M1952 | Stakeholder | Andrew Kupfer | Redacted | |
| | | Employee, | | Address |
| M2169 | Stakeholder | Andrew Palmieri | Redacted | |
| | | Employee, | | Address |
| M2033 | Stakeholder | Andrew Panos | Redacted | |
| | | Employee, | | Address |
| M2036 | Stakeholder | Andrew Steiner | Redacted | |
| | | Employee, | | Address |
| M1852 | Stakeholder | Angela Fragale | Redacted | |
| | | Employee, | | Address |
| M2274 | Stakeholder | Angela Na | Redacted | |
| | | Employee, | | Address |
| M2065 | Stakeholder | Ann Beemish | Redacted | |
| | | Employee, | | Address |
| M1900 | Stakeholder | Anna Elwood | Redacted | |
| | | Employee, | | Address |
| M2167 | Stakeholder | Annalise Weinert | Redacted | |
| | | Employee, | | Address |
| M1872 | Stakeholder | Anne Rosencrans | Redacted | |
| | | Employee, | | Address |
| M1901 | Stakeholder | Annie Arenas | Redacted | |
| | | Employee, | | Address |
| M2306 | Stakeholder | Anthony Carvano | Redacted | |
| | | Employee, | | Address |
| M1845 | Stakeholder | Anthony Liota | Redacted | |

| | | | |
|---|---|---|---|
| | Employee, | | Address |
| M1834 | Stakeholder Employee, | Anthony Tsimbler | Redacted Address |
| M2181 | Stakeholder Employee, | Ari Kantrowitz | Redacted Address |
| M1844 | Stakeholder Employee, | Ari Shifman | Redacted Address |
| M2027 | Stakeholder Employee, | Ariana Cohen | Redacted Address |
| M2083 | Stakeholder Employee, | Ariel Magidson | Redacted Address |
| M2330 | Stakeholder Employee, | Aris Carlot | Redacted Address |
| M1831 | Stakeholder Employee, | Arriana Vasquez | Redacted Address |
| M1855 | Stakeholder Employee, | Ashley Craig | Redacted Address |
| M2023 | Stakeholder Employee, | Ashley Lauritano | Redacted Address |
| M1998 | Stakeholder Employee, | Ashley Mielcarek | Redacted Address |
| M2136 | Stakeholder Employee, | Ashna Kalra | Redacted Address |
| M2018 | Stakeholder Employee, | Austin Levy | Redacted Address |
| M2224 | Stakeholder Employee, | Avery Carrig | Redacted Address |
| M1936 | Stakeholder Employee, | Aviel Rappoport | Redacted Address |
| M2080 | Stakeholder Employee, | Ayanna Langford | Redacted Address |
| M2223 | Stakeholder Employee, | Ayesha Coates | Redacted Address |
| M2335 | Stakeholder Employee, | Ayla Koenig | Redacted Address |
| M1989 | Stakeholder Employee, | Benjamin Kim | Redacted Address |
| M1946 | Stakeholder Employee, | Benjamin Koevary | Redacted Address |
| M2084 | Stakeholder | Billie Gavrilovic | Redacted |

|  |  |  |  |
|---|---|---|---|
|  | Employee, |  | Address |
| M2106 | Stakeholder Employee, | Biruke Kebede | Redacted Address |
| M1861 | Stakeholder Employee, | Braden Weinstock | Redacted Address |
| M2321 | Stakeholder Employee, | Brandi Jackson | Redacted Address |
| M2229 | Stakeholder Employee, | Brandon Conroy | Redacted Address |
| M2310 | Stakeholder Employee, | Brandon Glass | Redacted Address |
| M1853 | Stakeholder Employee, | Brent Schottenfeld | Redacted Address |
| M2338 | Stakeholder Employee, | Brian Batten | Redacted Address |
| M1913 | Stakeholder Employee, | Brian Brown | Redacted Address |
| M2118 | Stakeholder Employee, | Brian Perez | Redacted Address |
| M2095 | Stakeholder Employee, | Brianna Jesme | Redacted Address |
| M2225 | Stakeholder Employee, | Caleb Rivera | Redacted Address |
| M2255 | Stakeholder Employee, | Camille Thompson | Redacted Address |
| M2025 | Stakeholder Employee, | Carol Lee | Redacted Address |
| M2281 | Stakeholder Employee, | Casey Cwynar | Redacted Address |
| M1832 | Stakeholder Employee, | Cass Fuller | Redacted Address |
| M2184 | Stakeholder Employee, | Catharine Tilton | Redacted Address |
| M2217 | Stakeholder Employee, | Celeste Layne | Redacted Address |
| M2307 | Stakeholder Employee, | Charles Cranford | Redacted Address |
| M2269 | Stakeholder Employee, | Charles Donner | Redacted Address |
| M2096 | Stakeholder | Chris James | Redacted |

| | | |
|---|---|---|
| | Employee, | Address |
| M2252 Stakeholder | Christian Mueller | Redacted |
| | Employee, | Address |
| M2304 Stakeholder | Christina Borella | Redacted |
| | Employee, | Address |
| M1934 Stakeholder | Christina Dadona | Redacted |
| | Employee, | Address |
| M2194 Stakeholder | Christina Gee | Redacted |
| | Employee, | Address |
| M1895 Stakeholder | Christine Kenline | Redacted |
| | Employee, | Address |
| M2190 Stakeholder | Christine Moisant | Redacted |
| | Employee, | Address |
| M1873 Stakeholder | Christopher Benza | Redacted |
| | Employee, | Address |
| M2068 Stakeholder | Christopher Grube | Redacted |
| | Employee, | Address |
| M2119 Stakeholder | Christopher Holman | Redacted |
| | Employee, | Address |
| M2300 Stakeholder | Christopher Keghlian | Redacted |
| | Employee, | Address |
| M2289 Stakeholder | Christopher Morningstar | Redacted |
| | Employee, | Address |
| M2168 Stakeholder | Christopher Rosser | Redacted |
| | Employee, | Address |
| M1893 Stakeholder | Clyde Yeh | Redacted |
| | Employee, | Address |
| M2024 Stakeholder | Coleman Dash | Redacted |
| | Employee, | Address |
| M2019 Stakeholder | Colin Canty | Redacted |
| | Employee, | Address |
| M1841 Stakeholder | Connor Sloan | Redacted |
| | Employee, | Address |
| M2154 Stakeholder | Cooper Golding | Redacted |
| | Employee, | Address |
| M2011 Stakeholder | Corrianne Love | Redacted |
| | Employee, | Address |
| M2191 Stakeholder | Courtney Pittman | Redacted |
| | Employee, | Address |
| M1932 Stakeholder | Cristina Carlos | Redacted |

|  |  |  |  |
|---|---|---|---|
|  | Employee, |  | Address |
| M2076 | Stakeholder Employee, | Crystal Lee | Redacted Address |
| M2032 | Stakeholder Employee, | Dana Faucher | Redacted Address |
| M2050 | Stakeholder Employee, | Daniel Solomon | Redacted Address |
| M2026 | Stakeholder Employee, | Daniela DiMaggio | Redacted Address |
| M1969 | Stakeholder Employee, | Danielle Bruckbauer | Redacted Address |
| M1881 | Stakeholder Employee, | Danielle LaBruna | Redacted Address |
| M2172 | Stakeholder Employee, | Dante Lavagnino | Redacted Address |
| M2037 | Stakeholder Employee, | David Blue | Redacted Address |
| M1879 | Stakeholder Employee, | David Cao | Redacted Address |
| M2183 | Stakeholder Employee, | David Loss | Redacted Address |
| M1984 | Stakeholder Employee, | David Maldonado | Redacted Address |
| M2116 | Stakeholder Employee, | David Roumani | Redacted Address |
| M1866 | Stakeholder Employee, | David Sarrias Garcia | Redacted Address |
| M1975 | Stakeholder Employee, | David Sferlazza | Redacted Address |
| M2332 | Stakeholder Employee, | David Shaeffer | Redacted Address |
| M2291 | Stakeholder Employee, | David Tran | Redacted Address |
| M2221 | Stakeholder Employee, | Demetra Kokkoros | Redacted Address |
| M2199 | Stakeholder Employee, | Derek Theaker | Redacted Address |
| M2263 | Stakeholder Employee, | Donn Kim | Redacted Address |
| M1888 | Stakeholder | Drew Fox | Redacted |

|  |  |  |
|---|---|---|
|  | Employee, | Address |
| M1940 Stakeholder | Drew Johnson | Redacted |
|  | Employee, | Address |
| M1899 Stakeholder | Dustin Zaloom | Redacted |
|  | Employee, | Address |
| M2054 Stakeholder | Elana Cline | Redacted |
|  | Employee, | Address |
| M2090 Stakeholder | Elijah Graves | Redacted |
|  | Employee, | Address |
| M1947 Stakeholder | Elizabeth Culotta | Redacted |
|  | Employee, | Address |
| M2175 Stakeholder | Elizabeth Karson | Redacted |
|  | Employee, | Address |
| M2115 Stakeholder | Elizabeth McCarthy | Redacted |
|  | Employee, | Address |
| M2187 Stakeholder | Elizabeth Swansinger | Redacted |
|  | Employee, | Address |
| M2327 Stakeholder | Elizabeth Wallace | Redacted |
|  | Employee, | Address |
| M2098 Stakeholder | Elliot Bernstein | Redacted |
|  | Employee, | Address |
| M1988 Stakeholder | Elliot Epstein | Redacted |
|  | Employee, | Address |
| M1983 Stakeholder | Ellyn Freed | Redacted |
|  | Employee, | Address |
| M1996 Stakeholder | Emily Goddard | Redacted |
|  | Employee, | Address |
| M2234 Stakeholder | Emily Hastings | Redacted |
|  | Employee, | Address |
| M2275 Stakeholder | Emily Richardson | Redacted |
|  | Employee, | Address |
| M1924 Stakeholder | Emma Calebrese | Redacted |
|  | Employee, | Address |
| M2293 Stakeholder | Emmaline Kaplan | Redacted |
|  | Employee, | Address |
| M2308 Stakeholder | Eone Daily | Redacted |
|  | Employee, | Address |
| M1939 Stakeholder | Erin Hersey | Redacted |
|  | Employee, | Address |
| M1980 Stakeholder | Ethan Henry | Redacted |

|  |  |  |  |
|---|---|---|---|
|  | Employee, |  | Address |
| M2171 | Stakeholder Employee, | Eve Kerzhner | Redacted Address |
| M1837 | Stakeholder Employee, | Faidat Fahm | Redacted Address |
| M2135 | Stakeholder Employee, | Faria Kabir | Redacted Address |
| M2170 | Stakeholder Employee, | Felice Press | Redacted Address |
| M2071 | Stakeholder Employee, | Frank Olavarrieta | Redacted Address |
| M2035 | Stakeholder Employee, | Gabriella Aguirre | Redacted Address |
| M1858 | Stakeholder Employee, | George Hribar | Redacted Address |
| M2325 | Stakeholder Employee, | Gita Kaminer | Redacted Address |
| M2060 | Stakeholder Employee, | Gleb Chuvpilo | Redacted Address |
| M2250 | Stakeholder Employee, | Gloria Hine | Redacted Address |
| M2070 | Stakeholder Employee, | Graham Hough | Redacted Address |
| M1827 | Stakeholder Employee, | Guillermo Suarez Ara | Redacted Address |
| M2057 | Stakeholder Employee, | Hannah Hamilton | Redacted Address |
| M1966 | Stakeholder Employee, | Harry Trinh | Redacted Address |
| M1875 | Stakeholder Employee, | Hilary Nigrosh | Redacted Address |
| M1986 | Stakeholder Employee, | Hilary Tjian | Redacted Address |
| M2251 | Stakeholder Employee, | Hillel Kramer | Redacted Address |
| M2062 | Stakeholder Employee, | Hollis Walker | Redacted Address |
| M2143 | Stakeholder Employee, | Houston Pearce | Redacted Address |
| M1945 | Stakeholder | Hudson Phillips | Redacted |

| | | |
|---|---|---|
| | Employee, | Address |
| M2209 Stakeholder | Hugh Howarth | Redacted |
| | Employee, | Address |
| M1902 Stakeholder | Hussein Said | Redacted |
| | Employee, | Address |
| M2047 Stakeholder | Ian Cohen | Redacted |
| | Employee, | Address |
| M1955 Stakeholder | Ilana Ettinger | Redacted |
| | Employee, | Address |
| M2213 Stakeholder | Ilya Leybovich | Redacted |
| | Employee, | Address |
| M2277 Stakeholder | Isaiah Travis | Redacted |
| | Employee, | Address |
| M2127 Stakeholder | Ivy Chiou | Redacted |
| | Employee, | Address |
| M2075 Stakeholder | Jaclyn Blankenship | Redacted |
| | Employee, | Address |
| M2182 Stakeholder | Jacob Kolb | Redacted |
| | Employee, | Address |
| M2204 Stakeholder | Jacob Schonberg | Redacted |
| | Employee, | Address |
| M2320 Stakeholder | Jacob West | Redacted |
| | Employee, | Address |
| M2197 Stakeholder | Jacopo Dalmasso | Redacted |
| | Employee, | Address |
| M1978 Stakeholder | Jacqueline Keeley | Redacted |
| | Employee, | Address |
| M2201 Stakeholder | Jacqueline Murchison | Redacted |
| | Employee, | Address |
| M2311 Stakeholder | Jaime Gray | Redacted |
| | Employee, | Address |
| M2344 Stakeholder | James Bracy | Redacted |
| | Employee, | Address |
| M2041 Stakeholder | James Day | Redacted |
| | Employee, | Address |
| M2059 Stakeholder | Jamie Miller | Redacted |
| | Employee, | Address |
| M2198 Stakeholder | Jamie Walliker | Redacted |
| | Employee, | Address |
| M1839 Stakeholder | Jamil Bhatti | Redacted |

|  | Employee, |  | Address |
| M1920 | Stakeholder Employee, | Jamison Garabedian | Redacted Address |
| M1904 | Stakeholder Employee, | Jasmine Cortez-Vera | Redacted Address |
| M1994 | Stakeholder Employee, | Jasmine Torres | Redacted Address |
| M2235 | Stakeholder Employee, | Jason Freedman | Redacted Address |
| M2091 | Stakeholder Employee, | Jawad Chaudhrey | Redacted Address |
| M1894 | Stakeholder Employee, | Jeffrey Cheung | Redacted Address |
| M2205 | Stakeholder Employee, | Jemma Kusiak | Redacted Address |
| M1867 | Stakeholder Employee, | Jennifer Chau | Redacted Address |
| M2042 | Stakeholder Employee, | Jennifer Nishimura | Redacted Address |
| M2165 | Stakeholder Employee, | Jennifer Rafferty | Redacted Address |
| M1910 | Stakeholder Employee, | Jenny Buchholz | Redacted Address |
| M2051 | Stakeholder Employee, | Jeremy Bernard | Redacted Address |
| M1973 | Stakeholder Employee, | Jeremy Fourteau | Redacted Address |
| M2130 | Stakeholder Employee, | Jesse Lee | Redacted Address |
| M2287 | Stakeholder Employee, | Jessica Spitzer | Redacted Address |
| M2216 | Stakeholder Employee, | Johanna Penry | Redacted Address |
| M1949 | Stakeholder Employee, | John Henry | Redacted Address |
| M2081 | Stakeholder Employee, | John Master | Redacted Address |
| M2340 | Stakeholder Employee, | John Ray | Redacted Address |
| M2147 | Stakeholder | John Sumpter | Redacted |

| | | | | |
|---|---|---|---|---|
| | Employee, | | Address | |
| M1828 | Stakeholder Employee, | Jon Galante | Redacted Address | |
| M2341 | Stakeholder Employee, | Jon Iverson | Redacted Address | |
| M2339 | Stakeholder Employee, | Jonathan Bracy | Redacted Address | |
| M2097 | Stakeholder Employee, | Jonathan Kader | Redacted Address | |
| M1903 | Stakeholder Employee, | Jonathan Libutti | Redacted Address | |
| M2146 | Stakeholder Employee, | Jonathan Richman | Redacted Address | |
| M1838 | Stakeholder Employee, | Jordan D'Arsie | Redacted Address | |
| M2305 | Stakeholder Employee, | Joseph Carbonaro | Redacted Address | |
| M2265 | Stakeholder Employee, | Joseph Muscarella | Redacted Address | |
| M2107 | Stakeholder Employee, | Joseph Vita | Redacted Address | |
| M2323 | Stakeholder Employee, | Josh Dansky | Redacted Address | |
| M1959 | Stakeholder Employee, | Joshua Pudnos | Redacted Address | |
| M2031 | Stakeholder Employee, | Joshua Rosario | Redacted Address | |
| M2045 | Stakeholder Employee, | Joshua Sarkozi | Redacted Address | |
| M1929 | Stakeholder Employee, | Joshua Smith | Redacted Address | |
| M2193 | Stakeholder Employee, | Julia Wang | Redacted Address | |
| M1851 | Stakeholder Employee, | Juliet Dachowitz | Redacted Address | |
| M2161 | Stakeholder Employee, | Justin Branco | Redacted Address | |
| M1891 | Stakeholder Employee, | Justin Einhorn | Redacted Address | |
| M1921 | Stakeholder | Justin Michaliga | Redacted | |

| | | | |
|---|---|---|---|
| | Employee, | | Address |
| M1938 | Stakeholder Employee, | Justin Santiago | Redacted Address |
| M2261 | Stakeholder Employee, | Justina Debeuckelaer | Redacted Address |
| M1877 | Stakeholder Employee, | Ka Hou Man | Redacted Address |
| M2013 | Stakeholder Employee, | Kamel Anderson | Redacted Address |
| M2256 | Stakeholder Employee, | Karine Tokhunts | Redacted Address |
| M1967 | Stakeholder Employee, | Karla Lockhart | Redacted Address |
| M2077 | Stakeholder Employee, | Kasey Bulman | Redacted Address |
| M2046 | Stakeholder Employee, | Katherine Koncar | Redacted Address |
| M2226 | Stakeholder Employee, | Katherine McClanahan | Redacted Address |
| M2003 | Stakeholder Employee, | Kathleen Trainor | Redacted Address |
| M1856 | Stakeholder Employee, | Kathryn Billow | Redacted Address |
| M1995 | Stakeholder Employee, | Kelly Lin-Chau | Redacted Address |
| M1987 | Stakeholder Employee, | Kema Christian Taylor | Redacted Address |
| M2126 | Stakeholder Employee, | Kendra Taylor | Redacted Address |
| M1937 | Stakeholder Employee, | Kerianne Bieger | Redacted Address |
| M2131 | Stakeholder Employee, | Kevin Diaz | Redacted Address |
| M1965 | Stakeholder Employee, | Kevin Hoderny | Redacted Address |
| M2053 | Stakeholder Employee, | Kevin Tal | Redacted Address |
| M2139 | Stakeholder Employee, | Kimberly Rodgers | Redacted Address |
| M1857 | Stakeholder | Kimberly Rotberg | Redacted |

|  |  |  | Employee, |  | Address |
|--|--|--|--|--|--|
| M2086 | Stakeholder | Kishan Ramnauth | | Redacted | |
| | Employee, | | | Address | |
| M1883 | Stakeholder | Kristen Graves | | Redacted | |
| | Employee, | | | Address | |
| M1976 | Stakeholder | Kristen Henkels | | Redacted | |
| | Employee, | | | Address | |
| M2144 | Stakeholder | Kristen Matos | | Redacted | |
| | Employee, | | | Address | |
| M2006 | Stakeholder | Kristen Sterner | | Redacted | |
| | Employee, | | | Address | |
| M2125 | Stakeholder | Krisztina Finn | | Redacted | |
| | Employee, | | | Address | |
| M1824 | Stakeholder | Krystle Louie | | Redacted | |
| | Employee, | | | Address | |
| M2055 | Stakeholder | Kunal Gulati | | Redacted | |
| | Employee, | | | Address | |
| M2207 | Stakeholder | Kyle Edward | | Redacted | |
| | Employee, | | | Address | |
| M1876 | Stakeholder | Kyle Purcell | | Redacted | |
| | Employee, | | | Address | |
| M1896 | Stakeholder | Laura Tuberville | | Redacted | |
| | Employee, | | | Address | |
| M1925 | Stakeholder | Lauren Coble | | Redacted | |
| | Employee, | | | Address | |
| M2079 | Stakeholder | Lauren Robinson | | Redacted | |
| | Employee, | | | Address | |
| M2102 | Stakeholder | Lauren Weis | | Redacted | |
| | Employee, | | | Address | |
| M1933 | Stakeholder | Laury Gomez-Pena | | Redacted | |
| | Employee, | | | Address | |
| M2179 | Stakeholder | Lawrence Manfredi | | Redacted | |
| | Employee, | | | Address | |
| M2164 | Stakeholder | Leon Brown | | Redacted | |
| | Employee, | | | Address | |
| M2334 | Stakeholder | Lesley Stordahl | | Redacted | |
| | Employee, | | | Address | |
| M2314 | Stakeholder | Lianne Ng | | Redacted | |
| | Employee, | | | Address | |
| M2227 | Stakeholder | Lillian Rios | | Redacted | |

| | | | | |
|---|---|---|---|---|
| | Employee, | | Address | |
| M1923 | Stakeholder Employee, | Lily Rudolph | Redacted Address | |
| M1887 | Stakeholder Employee, | Linda Febrez | Redacted Address | |
| M1869 | Stakeholder Employee, | Linda Manyisha | Redacted Address | |
| M2260 | Stakeholder Employee, | Lisa Kirsch | Redacted Address | |
| M2279 | Stakeholder Employee, | Lisa Wright | Redacted Address | |
| M1928 | Stakeholder Employee, | Logan Williamson | Redacted Address | |
| M2195 | Stakeholder Employee, | Louis Wilson | Redacted Address | |
| M2312 | Stakeholder Employee, | Luciana Mantock | Redacted Address | |
| M2044 | Stakeholder Employee, | Lucy Crane | Redacted Address | |
| M2153 | Stakeholder Employee, | Luis De Las Salas | Redacted Address | |
| M2021 | Stakeholder Employee, | Luther Young | Redacted Address | |
| M1981 | Stakeholder Employee, | Mackenzie Decker | Redacted Address | |
| M2180 | Stakeholder Employee, | Macklyn Hubbell | Redacted Address | |
| M2296 | Stakeholder Employee, | Maeve Driscoll | Redacted Address | |
| M2104 | Stakeholder Employee, | Malina Graves | Redacted Address | |
| M2285 | Stakeholder Employee, | Mallory Schloss | Redacted Address | |
| M2030 | Stakeholder Employee, | Manuswita Singh | Redacted Address | |
| M2206 | Stakeholder Employee, | Marcello Composto | Redacted Address | |
| M2029 | Stakeholder Employee, | Marcianne Timm | Redacted Address | |
| M2001 | Stakeholder | Maren Mitchell | Redacted | |

|       |             |                         |          |
|-------|-------------|-------------------------|----------|
|       | Employee,   |                         | Address  |
| M1943 | Stakeholder | Margurit Cleverdon      | Redacted |
|       | Employee,   |                         | Address  |
| M1931 | Stakeholder | Marie Frager            | Redacted |
|       | Employee,   |                         | Address  |
| M2284 | Stakeholder | Marie Saurat            | Redacted |
|       | Employee,   |                         | Address  |
| M1911 | Stakeholder | Marie-Nathalie Mansueti | Redacted |
|       | Employee,   |                         | Address  |
| M1865 | Stakeholder | Marina Montenegro       | Redacted |
|       | Employee,   |                         | Address  |
| M2022 | Stakeholder | Mario Watson            | Redacted |
|       | Employee,   |                         | Address  |
| M1874 | Stakeholder | Marisa Fezza            | Redacted |
|       | Employee,   |                         | Address  |
| M1992 | Stakeholder | Marissa Mund            | Redacted |
|       | Employee,   |                         | Address  |
| M2248 | Stakeholder | Mark Fridlyand          | Redacted |
|       | Employee,   |                         | Address  |
| M2085 | Stakeholder | Mary Clawson            | Redacted |
|       | Employee,   |                         | Address  |
| M2186 | Stakeholder | Mary Kelly              | Redacted |
|       | Employee,   |                         | Address  |
| M1954 | Stakeholder | Matthew Binder          | Redacted |
|       | Employee,   |                         | Address  |
| M2212 | Stakeholder | Matthew Vannucci        | Redacted |
|       | Employee,   |                         | Address  |
| M2092 | Stakeholder | Maureen Chung           | Redacted |
|       | Employee,   |                         | Address  |
| M2005 | Stakeholder | Max Raderstorf          | Redacted |
|       | Employee,   |                         | Address  |
| M2073 | Stakeholder | Maxwell Kurz            | Redacted |
|       | Employee,   |                         | Address  |
| M2040 | Stakeholder | Megan Cai               | Redacted |
|       | Employee,   |                         | Address  |
| M1956 | Stakeholder | Megan Reed              | Redacted |
|       | Employee,   |                         | Address  |
| M2331 | Stakeholder | Meghan Finlayson        | Redacted |
|       | Employee,   |                         | Address  |
| M2282 | Stakeholder | Melissa Haime           | Redacted |

| | | | |
|---|---|---|---|
| | Employee, | | Address |
| M2259 | Stakeholder Employee, | Melissa Helal | Redacted Address |
| M2295 | Stakeholder Employee, | Melissa Libner | Redacted Address |
| M2337 | Stakeholder Employee, | Melissa Skarnas | Redacted Address |
| M2043 | Stakeholder Employee, | Mia Colbert | Redacted Address |
| M2159 | Stakeholder Employee, | Michael Cargell | Redacted Address |
| M1842 | Stakeholder Employee, | Michael Coons | Redacted Address |
| M2214 | Stakeholder Employee, | Michael D'Amico | Redacted Address |
| M2039 | Stakeholder Employee, | Michael Dillion | Redacted Address |
| M2203 | Stakeholder Employee, | Michael Grein | Redacted Address |
| M2313 | Stakeholder Employee, | Michael Mormino | Redacted Address |
| M2066 | Stakeholder Employee, | Micheal Blasini | Redacted Address |
| M2278 | Stakeholder Employee, | Michele Wong | Redacted Address |
| M2038 | Stakeholder Employee, | Michelle Brener | Redacted Address |
| M1909 | Stakeholder Employee, | Monica Bishop | Redacted Address |
| M2329 | Stakeholder Employee, | Mousa Ackall | Redacted Address |
| M2016 | Stakeholder Employee, | Muhammad Awan | Redacted Address |
| M2028 | Stakeholder Employee, | Mumta Mittal | Redacted Address |
| M1999 | Stakeholder Employee, | Najib Mukadam | Redacted Address |
| M2177 | Stakeholder Employee, | Natalie Alexander | Redacted Address |
| M2268 | Stakeholder | Natalie Ben Aba | Redacted |

|       |             |                            |          |
|-------|-------------|----------------------------|----------|
|       | Employee,   |                            | Address  |
| M2163 | Stakeholder | Nathalia Camacho Mimendy   | Redacted |
|       | Employee,   |                            | Address  |
| M2318 | Stakeholder | Nathan Smith               | Redacted |
|       | Employee,   |                            | Address  |
| M1890 | Stakeholder | Navreen Dhillon            | Redacted |
|       | Employee,   |                            | Address  |
| M1905 | Stakeholder | Nicholas Brown             | Redacted |
|       | Employee,   |                            | Address  |
| M1935 | Stakeholder | Nicklos Tafel              | Redacted |
|       | Employee,   |                            | Address  |
| M1982 | Stakeholder | Nicolai Shuman             | Redacted |
|       | Employee,   |                            | Address  |
| M2151 | Stakeholder | Nicole Onisick             | Redacted |
|       | Employee,   |                            | Address  |
| M2094 | Stakeholder | Nicollina Amberstone       | Redacted |
|       | Employee,   |                            | Address  |
| M1979 | Stakeholder | Nora Ganley-Roper          | Redacted |
|       | Employee,   |                            | Address  |
| M2137 | Stakeholder | Olivia Greene              | Redacted |
|       | Employee,   |                            | Address  |
| M2271 | Stakeholder | Olushegun Holder           | Redacted |
|       | Employee,   |                            | Address  |
| M2105 | Stakeholder | Omar Baraket               | Redacted |
|       | Employee,   |                            | Address  |
| M2114 | Stakeholder | Parin Ahmadi               | Redacted |
|       | Employee,   |                            | Address  |
| M2000 | Stakeholder | Patrick Cheeseman          | Redacted |
|       | Employee,   |                            | Address  |
| M1835 | Stakeholder | Patrick Lee                | Redacted |
|       | Employee,   |                            | Address  |
| M2336 | Stakeholder | Patrick Leiser             | Redacted |
|       | Employee,   |                            | Address  |
| M1930 | Stakeholder | Paul Duca                  | Redacted |
|       | Employee,   |                            | Address  |
| M1889 | Stakeholder | Paul Gulino                | Redacted |
|       | Employee,   |                            | Address  |
| M1897 | Stakeholder | Paula Hong                 | Redacted |

| | | | |
|---|---|---|---|
| | Employee, | | Address |
| M1830 | Stakeholder Employee, | Pedro Sotelo | Redacted Address |
| M2222 | Stakeholder Employee, | Percy Forrest Jr | Redacted Address |
| M1885 | Stakeholder Employee, | Percy Ricra | Redacted Address |
| M1918 | Stakeholder Employee, | Perri Tobin | Redacted Address |
| M1970 | Stakeholder Employee, | Philip Massari | Redacted Address |
| M2210 | Stakeholder Employee, | Phillip Thrappas | Redacted Address |
| M2157 | Stakeholder Employee, | Poonam Sharma | Redacted Address |
| M2049 | Stakeholder Employee, | Pyline Tangsuvanich | Redacted Address |
| M2264 | Stakeholder Employee, | Rabia Malik | Redacted Address |
| M2152 | Stakeholder Employee, | Rachael Reiner | Redacted Address |
| M1951 | Stakeholder Employee, | Rachel Dodes | Redacted Address |
| M2089 | Stakeholder Employee, | Rachel Ehrlich | Redacted Address |
| M1846 | Stakeholder Employee, | Rachel Johnsen | Redacted Address |
| M1972 | Stakeholder Employee, | Rachel Keenan | Redacted Address |
| M2110 | Stakeholder Employee, | Rachel Kwak | Redacted Address |
| M2007 | Stakeholder Employee, | Rachel Meranus | Redacted Address |
| M2014 | Stakeholder Employee, | Rahul Kewalramani | Redacted Address |
| M2232 | Stakeholder Employee, | Ratandeep Pahwa | Redacted Address |
| M2258 | Stakeholder Employee, | Ravi Shah | Redacted Address |
| M2123 | Stakeholder | Raymond Conger | Redacted |

| | | | |
|---|---|---|---|
| | Employee, | | Address |
| M1908 | Stakeholder Employee, | Raymond Grazi | Redacted Address |
| M1892 | Stakeholder Employee, | Rebecca Amalfitano | Redacted Address |
| M2326 | Stakeholder Employee, | Richard Vincent | Redacted Address |
| M2121 | Stakeholder Employee, | Riley Konsella | Redacted Address |
| M1868 | Stakeholder Employee, | Riley Timlin | Redacted Address |
| M1847 | Stakeholder Employee, | Robert Amrein | Redacted Address |
| M1919 | Stakeholder Employee, | Robert Zindman | Redacted Address |
| M2048 | Stakeholder Employee, | Robin Olinyk | Redacted Address |
| M2215 | Stakeholder Employee, | Rocky Liao | Redacted Address |
| M2189 | Stakeholder Employee, | Roman Faria | Redacted Address |
| M2111 | Stakeholder Employee, | Romulo Lozada | Redacted Address |
| M2319 | Stakeholder Employee, | Ron Wallace | Redacted Address |
| M1915 | Stakeholder Employee, | Ron Zori | Redacted Address |
| M1864 | Stakeholder Employee, | Roshni Shah | Redacted Address |
| M2283 | Stakeholder Employee, | Rui Nie | Redacted Address |
| M2017 | Stakeholder Employee, | Ryan Bender | Redacted Address |
| M1926 | Stakeholder Employee, | Ryan Day | Redacted Address |
| M2324 | Stakeholder Employee, | Ryan Lehrkinder | Redacted Address |
| M1922 | Stakeholder Employee, | Ryan Patap | Redacted Address |
| M2290 | Stakeholder | Ryan Sakowski | Redacted |

| | | Employee, | | Address |
|---|---|---|---|---|
| M2056 | Stakeholder | Ryan Wirth | | Redacted |
| | | Employee, | | Address |
| M2342 | Stakeholder | Sally Podhoretz | | Redacted |
| | | Employee, | | Address |
| M2188 | Stakeholder | Samantha Mennella | | Redacted |
| | | Employee, | | Address |
| M2087 | Stakeholder | Samantha Steiner | | Redacted |
| | | Employee, | | Address |
| M1886 | Stakeholder | Sanjiv Sanghavi | | Redacted |
| | | Employee, | | Address |
| M2112 | Stakeholder | Sara Lemieux | | Redacted |
| | | Employee, | | Address |
| M1863 | Stakeholder | Sarah Canavan | | Redacted |
| | | Employee, | | Address |
| M2100 | Stakeholder | Sarah Carney | | Redacted |
| | | Employee, | | Address |
| M2162 | Stakeholder | Sarah Edlund | | Redacted |
| | | Employee, | | Address |
| M1942 | Stakeholder | Sarah Maltby | | Redacted |
| | | Employee, | | Address |
| M2266 | Stakeholder | Sarah Sanders | | Redacted |
| | | Employee, | | Address |
| M2150 | Stakeholder | Scott Romani | | Redacted |
| | | Employee, | | Address |
| M2141 | Stakeholder | Sean Lyons | | Redacted |
| | | Employee, | | Address |
| M2220 | Stakeholder | Sean Warbritton | | Redacted |
| | | Employee, | | Address |
| M1941 | Stakeholder | Serra Kiziltan | | Redacted |
| | | Employee, | | Address |
| M2262 | Stakeholder | Seth Frerking | | Redacted |
| | | Employee, | | Address |
| M2156 | Stakeholder | Shari Cedeno | | Redacted |
| | | Employee, | | Address |
| M2134 | Stakeholder | Shinan Jin | | Redacted |
| | | Employee, | | Address |
| M2301 | Stakeholder | Shivam Patel | | Redacted |
| | | Employee, | | Address |
| M2020 | Stakeholder | Siarhei Samuseu | | Redacted |

| | | |
|---|---|---|
| | Employee, | Address |
| M2072 Stakeholder | Siddhant Sharma | Redacted |
| | Employee, | Address |
| M1964 Stakeholder | Sneha Harchwani | Redacted |
| | Employee, | Address |
| M1859 Stakeholder | Solange Gutierrez | Redacted |
| | Employee, | Address |
| M2109 Stakeholder | Sophia Potepalov | Redacted |
| | Employee, | Address |
| M2219 Stakeholder | Sophia Timko | Redacted |
| | Employee, | Address |
| M1974 Stakeholder | Stefan Armijo | Redacted |
| | Employee, | Address |
| M2122 Stakeholder | Stephanie Binjour | Redacted |
| | Employee, | Address |
| M2233 Stakeholder | Stephanie Do | Redacted |
| | Employee, | Address |
| M2088 Stakeholder | Stephanie Ho | Redacted |
| | Employee, | Address |
| M1914 Stakeholder | Stephen Daimler | Redacted |
| | Employee, | Address |
| M2117 Stakeholder | Steven Marotta | Redacted |
| | Employee, | Address |
| M1961 Stakeholder | Steven Papsin | Redacted |
| | Employee, | Address |
| M1927 Stakeholder | Steven Taylor | Redacted |
| | Employee, | Address |
| M2063 Stakeholder | Stuart Haas | Redacted |
| | Employee, | Address |
| M1833 Stakeholder | Sydney Wells | Redacted |
| | Employee, | Address |
| M1848 Stakeholder | Taina Oquendo | Redacted |
| | Employee, | Address |
| M2280 Stakeholder | Talia Cohen | Redacted |
| | Employee, | Address |
| M1971 Stakeholder | Talines Hungria | Redacted |
| | Employee, | Address |
| M2218 Stakeholder | Tamara Broussard | Redacted |
| | Employee, | Address |
| M1917 Stakeholder | Tania Siriapismai | Redacted |

| | | | |
|---|---|---|---|
| | Employee, | | Address |
| M2069 | Stakeholder Employee, | Tanner Tamsin | Redacted Address |
| M1944 | Stakeholder Employee, | Taryn Lachter | Redacted Address |
| M2149 | Stakeholder Employee, | Taylor Coltin | Redacted Address |
| M2302 | Stakeholder Employee, | Tazrin Shanchari | Redacted Address |
| M1963 | Stakeholder Employee, | Tessa Jarrett | Redacted Address |
| M2185 | Stakeholder Employee, | Theodore Alper | Redacted Address |
| M2166 | Stakeholder Employee, | Thomas Johnson | Redacted Address |
| M1906 | Stakeholder Employee, | Thomas Rollins | Redacted Address |
| M2192 | Stakeholder Employee, | Tiara Blackman | Redacted Address |
| M1871 | Stakeholder Employee, | Tiffany Schlabach | Redacted Address |
| M1916 | Stakeholder Employee, | Tim Mok | Redacted Address |
| M2093 | Stakeholder Employee, | Ting Chen | Redacted Address |
| M1985 | Stakeholder Employee, | Trent McKee | Redacted Address |
| M2082 | Stakeholder Employee, | Trey French | Redacted Address |
| M1882 | Stakeholder Employee, | Tucker McCready | Redacted Address |
| M2294 | Stakeholder Employee, | Urszula Dojnikowska | Redacted Address |
| M2292 | Stakeholder Employee, | Uyum Ulgen | Redacted Address |
| M2078 | Stakeholder Employee, | Valentina Rizzati | Redacted Address |
| M1907 | Stakeholder Employee, | Victor Quinn | Redacted Address |
| M2322 | Stakeholder | Victoria Michael | Redacted |

| | | | |
|---|---|---|---|
| | Employee, | | Address |
| M2103 | Stakeholder | Vikas Aggarwal | Redacted |
| | Employee, | | Address |
| M2074 | Stakeholder | William Ban | Redacted |
| | Employee, | | Address |
| M1950 | Stakeholder | William Laeri | Redacted |
| | Employee, | | Address |
| M2120 | Stakeholder | William Meckley | Redacted |
| | Employee, | | Address |
| M2253 | Stakeholder | William Pang | Redacted |
| | Employee, | | Address |
| M2208 | Stakeholder | William Portlock | Redacted |
| | Employee, | | Address |
| M2276 | Stakeholder | William Spearman | Redacted |
| | Employee, | | Address |
| M2316 | Stakeholder | Xiomara Rosario | Redacted |
| | Employee, | | Address |
| M1860 | Stakeholder | Yi Feng | Redacted |
| | Employee, | | Address |
| M2142 | Stakeholder | Youngkwon Bae | Redacted |
| | Employee, | | Address |
| M2173 | Stakeholder | Zachary Levy | Redacted |
| | Employee, | | Address |
| M1958 | Stakeholder | Zackary Jerrold | Redacted |
| | Employee, | | |
| | Stakeholder, | | Address |
| M273 | Vendor | Amit Khanna | Redacted |
| | Employee, | | |
| | Stakeholder, | | Address |
| M336 | Vendor | Ben Ehmke | Redacted |
| | Employee, | | |
| | Stakeholder, | | Address |
| M485 | Vendor | David Jones | Redacted |
| | Employee, | | |
| | Stakeholder, | | Address |
| M548 | Vendor | Eugene Lee | Redacted |
| | Employee, | | |
| | Stakeholder, | | Address |
| M702 | Vendor | Jonathan Goldberg | Redacted |

| | | | | | | |
|---|---|---|---|---|---|---|
| M906 | Employee, Stakeholder, Vendor | Oscar Grullon | Address Redacted | | | |
| M983 | Employee, Stakeholder, Vendor | Richard Palacios | Address Redacted | | | |
| M1177 | Employee, Stakeholder, Vendor | Trevor Clark | Address Redacted | | | |
| M275 | Employee, Vendor | Amol Sarva | Address Redacted | | | |
| M4073 | Equity Holder | A.O. Consulting Ltd | Attn: Minkova Anjelika | Palm Grove House | P.O. Box 438, Road Town, Tortola | British Virgin Islands |
| M4115 | Equity Holder | A-Kpo-58 Fund | Attn: Erin Rosenthal | P.O. Box 171305 | Salt Lake City, UT 84117 | |
| M4109 | Equity Holder | Alrai Holdings Ltd | Attn: Mahesh Menda | 22 E 22nd St | New York, NY 10010 | |
| M4072 | Equity Holder | Arvensis Ventures Ltd | Attn: Natalia Antoniov | 4 Awerikis St | 3012 Limassol | Cyprus |
| M4078 | Equity Holder | Bloomberg Beta, LP | c/o Roy Bahat | 140 New Montgomery St, Ste 2200 | San Francisco, CA 94105 | |
| M4113 | Equity Holder | Challenger Universal Ltd | Attn: Fakir Ahmed Kaldane | P.O. Box 4044 | Dohn | Qatar |
| M4100 | Equity Holder | Cocolalla LLC | Attn: Joshua James | 550 E Timpanogos Cir | Oren, UT 84097 | |
| M4131 | Equity Holder | Creditor Name Redacted 4131 | Address Redacted | | | |
| M4076 | Equity Holder | Enfield Investments Holdings Corp. | Attn: Jean-Pierre Haroutounian | 33 Porter Rd | P.O. Box 3169, PMB 103 | Road Town, Tortola | Cayman Islands |
| M4095 | Equity Holder | Essential Capital Shared Spaces | Attn: Edward Shenderovich | 3500 S Dupont Hwy | Dover, DE 19901 | |
| M4105 | Equity Holder | Essential Capital Shared Spaces II LLC | c/o Edward Shenderovichp | 41J41:Q41I43J4J41:M41 | 343 E 74th St Ph4D | New York, NY 10021 |

| | | | | | | |
|---|---|---|---|---|---|---|
| M4106 | Equity Holder | Essential Capital Shared Spaces III LLC | c/o Edward Shenderovichp | 41J41:Q41I43J4J41:M41 | 343 E 74th St Ph4D | New York, NY 10021 |
| M4107 | Equity Holder | Essential Capital Shared Spaces IV LLC | c/o Edward Shenderovichp | 343 E 74th St Ph4D | New York, NY 10021 | |
| M4104 | Equity Holder | Essential Capital Shared Spaces LLC | c/o Edward Shenderovich | 343 E 74th St Ph4D | New York, NY 10021 | |
| M4083 | Equity Holder | F&J Labs Telenor Co-Inves II LP | Attn: Fabrice Grinda | 19 W 24th St, 10th Fl | New York, NY 10010 | |
| M4086 | Equity Holder | Finvasco Capital Investments, Ltd | Attn: Anthi Koniali | Mill Mall Tower, 2nd Fl | Wickhams Cay 1 | Road Town, VG1110 | British Virgin Islands |
| M4075 | Equity Holder | First Dolphin Ltd | Attn: Maxine Lace | Falcon Cliff Palace Rd | Douglas | Isle OF Man |
| M4074 | Equity Holder | First Dolphin Ltd | Attn: Stuart Christian | Falcon Cliff Palace Rd | Douglas | Isle OF Man |
| M4088 | Equity Holder | Gfc Global Founders Capital Sarl | Attn: Christian Senitz | 5, Heienhoff | L-1736 Senningerberg | Germany |
| M4089 | Equity Holder | Gfc Global Founders Capital Sarl | Attn: Ulrich Binninger | 5, Heienhoff | L-1736 Senningerberg | Germany |
| M4126 | Equity Holder | Investors Heritage Life Insurance Co | 527 Madison Ave, 24th Fl | New York, NY 10022 | | |
| M4081 | Equity Holder | Joseph Meyer | 812 Park Ave | New York, NY 10021 | | |
| M4101 | Equity Holder | Knotel, Inc | Attn: Amol Sarva | 33 W 17th St, 5th Fl | New York, NY 10011 | |
| M4112 | Equity Holder | Knotell 8388 LLC | Attn: Mitchell Moinian | 3 Columbus Cicle | New York, NY 10019 | |
| M4110 | Equity Holder | Lion Family LLC | Attn: Ramesh Singh | 74 E 79th St, 8 | New York, NY 10075 | |
| M4130 | Equity Holder | Mercuria Biztech Investment | Uchisaiwaicho 1-3-3 | Chiyoda-Ku, Tokyo | Japan | |

| M4128 | Equity Holder | Mori Trust Co, Ltd | | | Japan |
|---|---|---|---|---|---|
| M4111 | Equity Holder | Mottaret LLC | Toranomon 2-Chome Tower Attn: Alexandre Mars | 2-3-17 Toranomon 711 Centerville Rd, Ste 400 | Wilmington, DE 19808 |
| M4122 | Equity Holder | Newmark Investor I LLC | | 125 Park Ave New York, NY 10017 | |
| M4102 | Equity Holder | Newmark Investor I LLC | Attn: James Ficarro | 500 W Monroe St | Chicago, IL 60661 |
| M4127 | Equity Holder | Northzone Management IX Limited | 6th Fl, 37 Esplanade | St. Helier, Jersey JE2 3QA | United Kingdom |
| M4121 | Equity Holder | Norwest Venture Partners Xiv, LP | Attn: Jeffrey Crowe | 525 University Ave, Ste 800 | Palo Alto, CA 94301 |
| M4096 | Equity Holder | Pincus Capital Private Equity Lc | Attn: Henry Pincus | 126 E 56th St, Ste 2120 | New York, NY 10022 |
| M4097 | Equity Holder | Prolific Venture Capital LLC | Attn: David Woldson | 1 State St Plz, Fl 34 | New York, NY 10004 |
| M4129 | Equity Holder | Ptc Trustees Gy Ltd | As Trustee of the Gyf Trust | Freigutstrasse 8 | Zurich, 08003 | Switzerland |
| M4091 | Equity Holder | Rocket Internet Capital Partners (Euro) | Attn: Ellie Leenders | 7 Rue Lou Hemmer | 6-1758 Luxembourg - Findel | Germany |
| M4090 | Equity Holder | Rocket Internet Capital Partners (Euro) | Attn: Kenneth Flanagan | 7 Rue Lou Hemmer | 6-1758 Luxembourg - Findel | Germany |
| M4093 | Equity Holder | Rocket Internet Capital Partners Scs | Attn: Ellie Leenders | 7 Rue Lou Hemmer | 6-1758 Luxembourg - Findel | Germany |
| M4092 | Equity Holder | Rocket Internet Capital Partners Scs | Attn: Kenneth Flanagan | 7 Rue Lou Hemmer | 6-1758 Luxembourg - Findel | Germany |
| M4080 | Equity Holder | Rugged Terrain LLC | Attn: David Lerner | 930 Sylvan Ln | Mamaroneck, NY 10543 |
| M4132 | Equity Holder | Rugged Trek LLC | 930 Sylvan Ln | Mamaroneck, NY 10543 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| M4125 | Equity Holder | Ru-Net Enterprises Limited | c/o RTP Ventures | 885 Third Ave, 24th Fl | New York, NY 10022 | |
| M4082 | Equity Holder | Source Media LLC | Attn: Douglas Manoni | 1 State St Plz | New York, NY 10004 | |
| M4094 | Equity Holder | Thomas H Glocer | 60 E 96th St, Phb | New York, NY 10128 | | |
| M4124 | Equity Holder | Timon Knotel I LLC | 251 Little Falls Dr | Wilmington, DE 19808 | | |
| M4108 | Equity Holder | Tom Glocer | 60 E 96th St, Phb | New York, NY 10128 | | |
| M4114 | Equity Holder | Totius Group LLC | Attn: David Lerner | 930 Sylvan Ln | Manaromack, NY 10543 | |
| M4123 | Equity Holder | Tse 88 Knotel LLC | 261 Madison Ave, 27th Fl | New York, NY 10017 | | |
| M4119 | Equity Holder | Villeneuve Franklin & Hachigian LLP | Attn: Gunderson Stough | 220 W 42nd St | New York, NY 10036 | |
| M4120 | Equity Holder | Villeneuve Franklin & Hachigian LLP | Attn: Hozefa Botee | 220 W 42nd St | New York, NY 10036 | |
| M4087 | Equity Holder | Welcott, Ltd | P.O. Box 411, Ste 925A | Europort | Gibraltar | |
| M4077 | Equity Holder | West Tech Ventures | c/o Masoud Kamali | Saarbrucker Sir. 36 | 10405, Berlin | Germany |
| M1285 | Equity Holder, Noteholder, Stakeholder | Fj Labs LLC | Address Redacted | | | |
| M1289 | Equity Holder, Noteholder, Stakeholder | The Sawyer Family Trust | Address Redacted | | | |
| M2579 | Equity Holder, Stakeholder | Fabrice Grinda 6KJ LLC | 1 Bluxome St, Apt 405 | San Francisco, CA 94107 | | |
| M3048 | Equity Holder, Stakeholder | W-Globe Holdings LLC | 77 Loundon Rd | Pittsfield, NH 03263-3604 | | |
| M530 | Facilities, Vendor | Eden Technologies Inc | 54 Gilbert St | San Francisco, CA 94103 | | |

| | | | | |
|---|---|---|---|---|
| M4638 | Government Agency | City of Los Angeles, Dept of Public Work | 900 S Fremont Ave | Alhambra, CA 91803 |
| M14 | Insurance | Columbia Casualty Co | 151 N Franklin St | Chicago, IL 60606 |
| M16 | Insurance | Great American Insurance Group | 301 E 4th St | Cinncinnati, OH 45202 |
| M15 | Insurance | Great American Insurance Group | P.O. Box 5425 | Cinncinnati, OH 45201-5425 |
| M17 | Insurance | Lloyds (Hiscox Insurance Co) | 520 Madison Ave | New York, NY 10022 |
| M4319 | Insurance | Scottsdale Insurance Company | P.O. Box 4110 | Scottsdale, AZ 85261-4110 |
| M4320 | Insurance | Sompo America Insurance Company | 777 3rd Ave, 24th Fl | New York, NY 10017 |
| M18 | Insurance | Travelers Indemnity Co of America | 1 Tower Square | Hartford, CT 06183 |
| M4322 | Insurance | Underwriters at Lloyds | 42 W 54th St | New York, NY 10019-5405 |
| M4323 | Insurance | XL Insurance Company | 100 Constituational Plaza, 17th Fl | Hartford, CT 06103 |
| M9 | Internal Revenue Service | Internal Revenue Service | Attn: Centralized Insolvency Operation P.O. Box 7346 | Philadelphia, PA 19101-7346 |
| M4639 | Internet Service Provider | Lumen Technologies | 100 Century Link Drive | Monroe, LA 71203 |
| M4640 | Internet Service Provider | Skywire Networks | 31 West 34th St | New York, NY 10001 |

| | | | | | | |
|---|---|---|---|---|---|---|
| M4133 Landlord | 11 East 44th Street, LLC | Attn: Vito Giannola | 11 E 44th St | New York, NY 10017 | | |
| M4135 Landlord | 110 William St Property Inv III, LLC | 110 William St | New York, NY 10038 | | | |
| M4136 Landlord | 110 William St Property Inv III, LLC | 430 Park Ave, 12th Fl | New York, NY 10022 | | | |
| M4137 Landlord | 115 West 30th Street LLC | 115 W 30th St | New York, NY 10001 | | | |
| M4138 Landlord | 115 West 30th Street LLC | 1235 Broadway, Fl 3 | New York, NY 10001 | | | |
| M4139 Landlord | 12 West 21st Street Associates LLC | 12 W 21st St | New York, NY 10010 | | | |
| M4140 Landlord | 12 West 27th Street Associates LLC | 12 W 27th St | New York, NY 10001 | | | |
| M4141 Landlord | 121 King Street West Ltd | 10 Carlson Ct, Ste 500 | Etobicoke, ON M9W 6L2 | Canada | | |
| M4142 Landlord | 126 Post LLC | 126 Post St,Ste 616 | San Francisco, CA 94108 | | | |
| M4143 Landlord | 147 West 24th Owner LLC | c/o The Moinian Grp | 147 W 24th St | New York, NY 10011 | | |
| M4144 Landlord | 15 Toronto Holdings Limited | 369 Rimrock Rd | Toronto, ON M3J 3G2 | Canada | | |
| M4145 Landlord | 156 Fifth Avenue Corp | 156 5th Ave, Ste 300 | New York, NY 10010 | | | |
| M4146 Landlord | 195 Broadway Property LLC | 195 Broadway | New York, NY 10007 | | | |
| M4147 Landlord | 2095891 Ontario Inc | 416452 10th Line | Clarksburg, ON N0H 1J0 | P.O. Box 204 | Canada | |
| M4148 Landlord | 220 KSW Inc | c/o Equity ICI Real Estate Svcs Inc | Attn: Randal Froebelius | 1240 Bay St, Ste 601 | Toronto, ON M5R 2A7 | Canada |
| M4149 Landlord | 240 W 40 LLC | 240 W 40th St | New York, NY 10018 | | | |
| M4150 Landlord | 240W35, LLC | 240 W 35th St | New York, NY 10001 | | | |

| M4153 | Landlord | 260-261 Madison Avenue LLC | 261 Madison Ave, 27th Fl | New York, NY 10016 | |
|---|---|---|---|---|---|
| M4157 | Landlord | 30 Cooper Square, LLC | 155 E 22nd St | New York, NY 10010 | |
| M4158 | Landlord | 30 Cooper Square, LLC | 30 Cooper Sq | New York, NY 10003 | |
| M4159 | Landlord | 300 Montgomery Associates | c/o CBRE Asset Services | 300 Montgomery St, Ste 628 | San Francisco, CA 94104 |
| M4162 | Landlord | 333 Broadway SF Owner LLC | 333 Broadway | San Francisco, CA 94133 | |
| M4163 | Landlord | 369 Lexington Borrower, LLC/ | 369 Lexington Borrower II, LLC | 369 Lexington Ave, 17th Fl | New York, NY 10017 |
| M4164 | Landlord | 373-381 PAS Assoc, LLC | 373 Park Ave S | New York, NY 10016 | |
| M4165 | Landlord | 373-381 PAS Assoc, LLC | 555 5th Ave | New York, NY 10017 | |
| M4166 | Landlord | 3VR Security, Inc | 201 Walnut Ave, Ste 310 | Fremont, CA 94538 | |
| M4168 | Landlord | 400 Madison Holdings, LLC | 400 Madison Ave | New York, NY 10017 | |
| M4169 | Landlord | 4324 Company | 43 W 24th St | New York, NY 10010 | |
| M4170 | Landlord | 4324 Company | 575 8th Ave, Ste 2400 | New York, NY 10018 | |
| M4171 | Landlord | 443 Park Avenue South, LLC | Attn: Jonathan P Rosen | 475 Park Ave | New York, NY 10016 |
| M4173 | Landlord | 45W45 Strategic Venture LLC | 45 W 45th St | New York, NY 10036 | |
| M4174 | Landlord | 5  Hanover Square (NY) Owner, LLC | 4700 Wilshire Blvd | Los Angeles, CA 90010 | |
| M4176 | Landlord | 530 Broadway Owner LLC | 400 Madison Ave | New York, NY 10017 | |
| M4175 | Landlord | 530 Broadway Owner LLC | Attn: Jeff Sutton | 500 5th Ave, 54th Fl | New York, NY 10110 |

| | | | | | |
|---|---|---|---|---|---|
| M4179 | Landlord | 53-55 West 21st Owner LLC | 53-55 W 21st St | New York, NY 10010 | |
| M4180 | Landlord | 535-545 Fee LLC | 545 5th Ave | New York, NY 10017 | |
| M4181 | Landlord | 54 West 22nd Owner LLC | 54 W 22nd St | New York, NY 10010 | |
| M4183 | Landlord | 597 Scribner LLC | 597 5th Ave | New York, NY 10017 | |
| M4184 | Landlord | 598 Broadway Realty Assoc, Inc | 598 Broadway | New York, NY 10012 | |
| M4185 | Landlord | 6 West 48th Street | 184 Fisher Ave | Brookline, MA 02445 | |
| M4187 | Landlord | 785 Market Street LLC | 785 Market St | San Francisco, CA 94103 | |
| M4188 | Landlord | 785 Market Street LLC | Dept. 34926,P.O. Box 39000 | San Francisco, CA 94139 | |
| M4189 | Landlord | 91 Fifth Avenue Corp | 91 5th Ave | New York, NY 10003 | |
| M4190 | Landlord | 972 Mission Street LLC | 972 Mission St | San Francisco, CA 94103 | |
| M4191 | Landlord | 989 Sixth Realty LLC | 989 6th Ave, 15th Fl | New York, NY 10018 | |
| M4192 | Landlord | 989 Sixth Realty LLC | c/o Sioni Group | 989 6th Ave, 15th Fl | New York, NY 10018 |
| M4194 | Landlord | Allerton Ave Assoc, LLC | 38th St Owners LLC & DK 38th St LLC | 22 W 38th St | New York, NY 10018 |
| M4195 | Landlord | ARC NYC123Willam, LLC | 123 William St | New York, NY 10038 | |
| M4198 | Landlord | Beverly-Boston LP | 239 Causeway St | Boston, MA 02114 | |
| M4199 | Landlord | Beverly-Boston LP | c/o First General Realty Corp | 93 Union St, Ste 315 | Newton Centre, MA 02459 |
| M4200 | Landlord | BSD Michael 101, LLC | 99-101 Fifth Ave | New York, NY 10003 | |

| ID | Type | Name | | | | |
|----|------|------|--|--|--|--|
| M4201 | Landlord | Capurro Properties LLC, Series D | 400 Sutter St/415 Stockton St | San Francisco, CA 94108 | | |
| M4202 | Landlord | CCT Helms LLC | 8590 - 92 National Blvd | Culver City, CA 90232 | | |
| M4204 | Landlord | Collective Returns, Inc | dba Stash Invest | Attn: Garrett Wright | 27 W 24th St | New York, NY 10010 |
| M4205 | Landlord | Compliance Science, Inc | Attn: Robert Mattes | 875 Ave of the Americas | New York, NY 10001 | |
| M4206 | Landlord | Crestpoint Real Estate (215 Spadina) Inc | 130 King St W, Ste 1400 | P.O. Box 240 | Toronto, ON M5X 1C8 | Canada |
| M4208 | Landlord | Daniel J. Edelman, Inc | 200 E Randolph Dr, 32nd Fl | Chicago, IL 60601 | | |
| M4209 | Landlord | Dean Colin Properties LLC & | Jal Colin Properties LLC | 411 5th Ave, 9th Fl | New York, NY 10003 | |
| M4210 | Landlord | DHG Management Co, LLC | 551 5th Ave | New York, NY 10176 | | |
| M4211 | Landlord | DoorDash, Inc | 303 2nd St | San Francisco, CA 94107 | | |
| M4212 | Landlord | DP 1550 Bryant, LLC | 818 W 7th St, Ste 410 | Los Angeles, CA 90017 | | |
| M4213 | Landlord | DP 1550 Bryant, LLC | Attn: Willy K. Ma | 818 W 7th St, Ste 410 | Los Angeles, CA 90017 | |
| M4214 | Landlord | DP550, LLC | Attn: Willy K. Ma | 550 Montgomery St | San Francisco, CA 94111 | |
| M4217 | Landlord | East 29 Associates, LLC | 38 E 29th St | New York, NY 10016 | | |
| M4218 | Landlord | Entrex Holdings, LP | 301 University Ave, Ste 100 | Sancramento, CA 95825 | | |
| M4220 | Landlord | Fisher Realty Corp | 393-401 Lafayette St | New York, NY 10003 | | |
| M4221 | Landlord | Fisher Realty Corp | 399 Lafayette St | New York, NY 10003 | | |
| M4224 | Landlord | G&S Realty 1 LLC | Attn: Robert Savitt | 530 7th Ave | New York, NY 10018 | |

| ID | Role | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 |
|---|---|---|---|---|---|---|---|
| M4227 | Landlord | General Hardware Manuf Co., Inc | 80 White St | New York, NY 10013 | | | |
| M4230 | Landlord | Grind, LLC | Attn: Allison Mark 45 W 25th St and 41 W 25th St | 475 Park Ave S | New York, NY 10016 | | |
| M4231 | Landlord | Hanover Estates LLC | | New York, NY 10010 | | | |
| M4232 | Landlord | Hartford Properties Co | 41 Union Sq W | New York, NY 10003 | | | |
| M4233 | Landlord | HH West 20th Street, LLC and | 196 Nevins LLC | 302 5th Ave, 5th Fl | New York, NY 10001 | | |
| M4234 | Landlord | HH West 20th Street, LLC and | 196 Nevins LLC | Attn: Ariel Akkad | 302 5th Ave, 5th Fl | New York, NY 10001 | |
| M4235 | Landlord | Hudson 625 Second, LLC | 2 Rincon Ctr,Ste 220 | San Francisco, CA 94105 | | | |
| M4236 | Landlord | Inventure Capital Corporation | 429 Santa Monica Blvd | Santa Monica, CA 90401 | | | |
| M4238 | Landlord | Jemal's Weschler's LLC | Attn: Norman Jemal | 909 E St NorthW | Washington, DC 20004 | | |
| M4241 | Landlord | JPPF 660 Market, LP | 660 Market St | San Francisco, CA 94104 | | | |
| M4242 | Landlord | JTRE Nomad 8 W 28th LLC | 6-8 W 28th St | New York, NY 10001 | | | |
| M4243 | Landlord | Kalber Dev Inc & Super Jewellers Inc | c/o YAD Investments Ltd | Attn: Marvin Rubner | 197 Spadina Ave, 5th Fl | Toronto, ON M5T 2C8 | Canada |
| M4244 | Landlord | Kilroy Realty 303, LLC | c/o Kilroy Realty Corp | 12200 W Olympic Blvd, Ste 200 | Los Angeles, CA 90064 | | |
| M4245 | Landlord | LCPC Lafayette Property LLC | c/o Beacon Capital Partners, LLC | 200 State St, 5th Fl | Boston, MA 02109 | | |
| M4246 | Landlord | Legacy 455 Market Street LP | 455 Market St,Ste 1000 | San Francisco, CA 94105 | | | |
| M4247 | Landlord | Linrose Property, LLC | Attn: Scott A. Ginsburg | 320 S Lincoln Blvd | Los Angeles, CA 90291 | | |
| M4249 | Landlord | Malwin Realty LLC | 3 East 28th St | New York, NY 10016 | | | |

| | | | | |
|---|---|---|---|---|
| M4251 Landlord | Marina Business Center, LLC | c/o Marina Business Ctr | 13160 Mindanao Way | Marina del Rey, CA 90292 |
| M4253 Landlord | MCP II 33rd St, LLC and 33rd St | c/o Marcus Partners, Inc | 260 Franklin St, Ste 620 | Boston, MA 02110 |
| M4254 Landlord | Merchants Advance, LLC | 475 Park Ave S | New York, NY 10022 | |
| M4255 Landlord | Merchants Exchange Building | 465 California St | San Francisco, CA 94104 | |
| M4257 Landlord | Moxie Pictures Inc | Attn: Dan Levinson | 3137 S. La Cienega Blvd | Los Angeles, CA 90016 |
| M4258 Landlord | MPlatform, LLC | Group M | 3 World Trade Center | New York, NY 10048 |
| M4259 Landlord | Nazwin Associates, Inc | 720 E Palisade Ave | Englewood Cliffs, NJ 07632 | |
| M4261 Landlord | Old 875 LLC and New 875 LLC | 875 6th Ave | New York, NY 10001 | |
| M4262 Landlord | ORC International, Inc | 229 W 43rd St | New York, NY 10036 | |
| M4265 Landlord | PREF 580 Market, LLC | Attn: Ricardo Jinich | 580 Market St | San Francisco, CA 94104 |
| M4267 Landlord | REEP-OFC Corp Pointe CA, LLC | c/o New York Life Real Estate Investors | 1 Front St, Ste 550 | San Francisco, CA 94111 |
| M4268 Landlord | RELX Inc | File ID: USA150S16 | 5201 Tennyson Pkwy, Ste 200 | Plano, TX 75024 |
| M4269 Landlord | Rubicon Global Holdings, LLC | 1 Atlanta Plaza 950 | East Paces Ferry Rd | Atlanta, GA 30326 |
| M4272 Landlord | Source Media LLC | 1 State St Pl | New York, NY 10004 | |
| M4273 Landlord | Square West LLC | 125 Park Ave | New York, NY 10017 | |
| M4274 Landlord | Square West LLC | 5-9 Union Sq W | New York, NY 10003 | |
| M4276 Landlord | State Bar of California | 180 Howard St | San Francisco, CA 94105 | |

| | | | | | |
|---|---|---|---|---|---|
| M4277 | Landlord | STS Media, Inc | 1100 Glendon Ave | Los Angeles, CA 90024 | |
| M4278 | Landlord | Syapse Inc | 303 2nd St, Ste 500 N | San Francisco, CA 94107 | |
| M4279 | Landlord | Tahor 26 Owner LLC & | 295 Madison Property Owner LLC | 295 Madison Ave, Ste 977 | New York, NY 10017 |
| M4280 | Landlord | Teachers Insurance & | Annuity Assoc of America | 88 Kearny St, Ste 1350 | San Francisco, CA 94108 |
| M4281 | Landlord | The Fjeld Family LP | 55 Oak Ct | Danville, CA 94526 | |
| M4282 | Landlord | The Joseph Rosen Foundation, Inc | c/o Koeppel Rosen LLC | Attn: Adam J Rosen | 40 E 69th St | New York, NY 10021 |
| M4284 | Landlord | Thor Fifth Avenue LLC | Attn: Justin Xenitelis | 597 5th Ave | New York, NY 10036 |
| M4285 | Landlord | Toda America, Inc | 600 Townsend St | San Francisco, CA 94103 | |
| M4286 | Landlord | Two Friends Realty LLC | Attn: Michael Orbach | 259 West 30th St | New York, NY 10001 |
| M4289 | Landlord | West 39-260 Realty LLC | Attn: Michael Orbach | 260 W 39th St | New York, NY 10018 |
| M4290 | Landlord | West Washington Investors, LP | 12211 W. Washington Blvd | Los Angeles, CA 90066 | |
| M4291 | Landlord | Westfield 816-818 Mission Street LLC | 2049 Century Park E, 41st Fl | Los Angeles, CA 90067 | |
| M4292 | Landlord | Westfield 816-818 Mission Street LLC | c/o Westfield, LLC | 2049 Century Park E, 41st Fl | Los Angeles, CA 90067 |
| M4293 | Landlord | Winter Equities Company, L.P. | 26 W 17th St | New York, NY 10011 | |
| M4134 | Landlord, Lease Agreement | 110 Greene Fee Owner LP | 110 Greene St | New York, NY 10012 | |

| | | | | | |
|---|---|---|---|---|---|
| M4152 | Landlord, Lease Agreement | 26 O'Farrell, LLC | 26 O'Farrell St | San Francisco, CA 94108 | |
| M4156 | Landlord, Lease Agreement | 30 Broad Street Venture, LLC | 321 Greenwich St | New York, NY 10013 | |
| M4160 | Landlord, Lease Agreement | 307 Fifth Avenue, LLC | 313 5th Ave,2nd Fl | New York, NY 10016 | |
| M4167 | Landlord, Lease Agreement | 40 Wooster Restoration LLC | 40 Wooster St | New York, NY 10013 | |
| M4172 | Landlord, Lease Agreement | 45W45 Strategic Venture LLC | 420 Lexington Ave, Ste 900 | New York, NY 10170 | |
| M4177 | Landlord, Lease Agreement | 530 Broadway Owner LLC | 530 Broadway | New York, NY 10012 | |
| M4178 | Landlord, Lease Agreement | 53-55 West 21st Owner LLC | 3 Columbus Cir, Ste 2300 | New York, NY 10019 | |
| M4182 | Landlord, Lease Agreement | 584 Broadway LLC | 584 Broadway | New York, NY 10012 | |
| M4196 | Landlord, Lease Agreement | ARC NYC123Willam, LLC | 405 Park Ave | New York, NY 10022 | |
| M4203 | Landlord, Lease Agreement | CF 1 Whitehall LLC | 1 Whitehall St | New York, NY 10004 | |
| M4215 | Landlord, Lease Agreement | Earnest LLC | 303 Second St, North Tower, Ste 401 | San Francisco, CA 94107 | |
| M4219 | Landlord, Lease Agreement | FHF I Montgomery, LLC | 28 State St, 10th Fl | Boston, MA 02109 | |
| M4222 | Landlord, Lease Agreement | Flatiron 30 LLC | 55 Lumbar Rd, 2nd Fl | Roslyn, London 11576 | United Kingdom |

| | | | | |
|---|---|---|---|---|
| M4229 | Landlord, Lease Agreement | Goldfarb & Fleece LLP | 560 Lexington Ave, 6th Fl | New York, NY 10022 |
| M4237 | Landlord, Lease Agreement | Jemal's Weschler's LLC | 702 H St NW, Ste 400 | Washington, DC 20001 |
| M4239 | Landlord, Lease Agreement | JLJ LLC | 27 W 23rd St | New York, NY 10010 |
| M4260 | Landlord, Lease Agreement | Neustar, Inc | 21575 Ridgetop Cir | Sterling, VA 20166 |
| M4263 | Landlord, Lease Agreement | Pennubus Realties LLC | 575 8th Ave, Ste 2400 | New York, NY 10018 |
| M4271 | Landlord, Lease Agreement | Sharim Inc | 72 Madison Ave | New York, NY 10016 |
| M4275 | Landlord, Lease Agreement | SRI Eleven 1407 Broadway Operator LLC | 1407 Broadway | New York, NY 10018 |
| M4283 | Landlord, Lease Agreement | The New School | 36 W 14th St | New York, NY 10011 |
| M4287 | Landlord, Lease Agreement | United Group LLC and | American Equities LLC | 29 W 35th St | New York, NY 10001 |
| M4294 | Landlord, Lease Agreement | Y&H Realty Inc | 116 W Houston St | New York, NY 10012 |
| M102 | Landlord, Lease Agreement, Rent, Vendor | Gc 555 Montgomery LLC | 818 W 7th St, Ste 410 | Los Angeles, CA 90017 |
| M152 | Landlord, Lease Agreement, Rent, Vendor | Rxr 61 Broadway Owner LLC | 61 Broadway | New York, NY 10006 |

| | | | | |
|---|---|---|---|---|
| M48 | Landlord, Lease Agreement, Vendor | 29 W 17th Owner LLC | 29 W 17th St | New York, NY 10011 |
| M123 | Landlord, Lease Agreement, Vendor | Malwin Realty LLC | 9 W 57th St, 30th Fl | New York, NY 10019 |
| M169 | Landlord, Lease Agreement, Vendor | Walden Tr Cap LLC | 5600 W Jefferson Blvd | Los Angeles, CA 90016 |
| M84 | Landlord, Rent, Vendor | Cruise LLC | 333 Brannan St | San Francisco, CA 94107 |
| M128 | Landlord, Rent, Vendor | Mixpanel, Inc | 405 Howard St | San Francisco, CA 94105 |
| M91 | Landlord, Vendor | East 29 Assoc LLC | 38 E 29th St | New York, NY 10016 |
| M539 | Landlord, Vendor | Engine Group | Ste 220 | Princeton, NJ 08540 |
| M101 | Landlord, Vendor | G&S Realty 1 LLC | 530 7th Ave | New York, NY 10018 |
| M116 | Landlord, Vendor | John Varvatos Enterprises, Inc | 26 W 17th St | New York, NY 10011 |
| M122 | Landlord, Vendor | Madison Sixty Owner LLC | 60 Madison Ave | New York, NY 10010 |
| M125 | Landlord, Vendor | Mb Hamptons LLC | 224-232 W 30th St | New York, NY 10001 |
| M141 | Landlord, Vendor | Pitchbook Data, Inc | 901 5th Ave,Ste 1200 | Seattle, WA 98164 |
| M146 | Landlord, Vendor | Red Cir Ny Corp | 220 W 19 St | New York, NY 10011 |
| M4785 | Lease Agreement | 13 West 35th Street Associates LP | 1235 Broadway, 3rd Fl | New York, NY 10001 |
| M4660 | Lease Agreement | 147 West 24th Owner LLC | c/o The Moinian Group | 147 W 24th St | New York, NY 10011 |
| M4786 | Lease Agreement | 150 Post Street LLC | c/o TMG Partners | 100 Bush St, 26th Fl | San Francisco, CA 94104 |

| | | | | | | |
|---|---|---|---|---|---|---|
| M4787 | Lease Agreement | 22 W 21st, LLC | 110 West Creek Farms Rd | Sands Point, NY 11050 | | |
| M4661 | Lease Agreement | 225 Bush Street Owner LLC | 225 Bush St, Ste 353 | San Francisco, CA 94104 | | |
| M4839 | Lease Agreement | 25 West 26th Street, Inc. | c/o Noam Management Corp | 1428 36th St, Ste 219 | Brooklyn, NY 11218 | |
| M4840 | Lease Agreement | 30 West 26th Street Assoc, LLC | 30 W 26th St, 8th Fl | New York, NY 10010 | | |
| M4762 | Lease Agreement | 31 W 27th St Property Investors IV, LLC | 31 W 27th St | New York, NY 10001 | | |
| M4841 | Lease Agreement | 319 11st Street LLC | Attn: Birmingham Dev | 50 Osgood Pl, Ste 340 | San Francisco, CA 94133 | |
| M4764 | Lease Agreement | 333 Broadway SF Owner, LLC | 33 W 17th St, 2nd Fl | New York, NY 10011 | | |
| M4666 | Lease Agreement | 40 X Owner LLC | c/o NewMark Family Properties | c/o GFO Real Estate LLC | 125 Park Ave | New York, NY 10017 |
| M4667 | Lease Agreement | 400 Madison Holdings, LLC | 400 Madison Ave, 3rd Floor | New York, NY 10017 | | |
| M4766 | Lease Agreement | 443 Park Avenue South, LLC | c/o Jonathon P Rosen | 443 Park Ave S | New York, NY 10016 | |
| M4842 | Lease Agreement | 50 West Realty Co, LP | c/o Argo Real Estate LLC | 50 W 17th St | New York, NY 10011 | |
| M4669 | Lease Agreement | 521 Broadway Corp. | c/o 521 Broadway Group LLC | 400 Exchange Place, Suite 1602 | New York, NY 10005 | |
| M4789 | Lease Agreement | 53-55 West 21st Owner LLC | 54 W 21st St | New York, NY 10010 | | |
| M4673 | Lease Agreement | 598 Broadway Realty Associates, Inc. | 598 Broadway | New York, NY 10012 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| M4844 | Lease Agreement | 615 Sacramento St, LLC | 50 Osgood Place,Ste 340 | San Francisco, CA 94133 | | |
| M4845 | Lease Agreement | 90 John Mazal LLC | c/o The Moinian Group | 3 Columbus Cir, 26th Fl | New York, NY 10019 | |
| M4675 | Lease Agreement | Allerton Ave. Associates, LLC, | 38th Street Owners LLC, 3573 Hayden Ave | and DK 38th Street LLC | 22 W 38th St | New York, NY 10018 |
| M4790 | Lease Agreement | Anejo Holdings, LLC | | Culver City, CA 90232 | | |
| M4791 | Lease Agreement | Artistic Ribbon & Novelty Co, Inc | 31 Sierra Ct | Hillsdale, NJ 07642 | | |
| M4846 | Lease Agreement | Atlas Property Group, Inc | 1256 Howard St, 160 Pine St, 5th Fl | San Francisco, CA 94103 | | |
| M4686 | Lease Agreement | Britphil & Co. (US) Ltd. | | San Francisco, CA 94111 | | |
| M4793 | Lease Agreement | CCT Helms LLC | 10301 W Jefferson Blvd | Culver City, CA 90232 | | |
| M4769 | Lease Agreement | CCT Helms LLC | 8590 National Blvd | Culver City, CA 90232 | | |
| M4794 | Lease Agreement | CF Santa Monica Office III, LP | 712 Main St, Ste 2500 | Houston, TX 77002 | | |
| M4796 | Lease Agreement | Cp/Ipers Alchemy 43Rd Street Owner LLC | c/o Alchemy-ABR Investment Partners & Jal Colin | 800 3rd Ave, 22nd Fl | New York, NY 10022 | |
| M4697 | Lease Agreement | Dean Colin Properties LLC | Properties LLC | 411 5th Ave, Fl 9 | New York, NY 10016 | |
| M4849 | Lease Agreement | Eric Smith Ketchum | Trustee of the Smith Adron Ketchum III Trust | 49 Drumm | San Francisco, CA 94111 | |
| M4851 | Lease Agreement | Forty Seventh Fifth Co LLC | 580 Fifth Ave | New York, NY 10036 | | |
| M4797 | Lease Agreement | G&S Realty 1 LLC | c/o Savitt Partners, LLC | 530 7th Ave | New York, NY 10018 | |
| M4772 | Lease Agreement | General Hardware Manufacturing Co, Inc | 80 White St | New York, NY 10013 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| M4798 | Lease Agreement | Genius Brands International | Attn: Michael Jaffa | 190 North Canon Dr, 4th Fl | Beverly Hills, CA 90210 | |
| M4774 | Lease Agreement | GoDaddy MSH, Inc | 1455 N Hayden Rd | Scottsdale, AZ 82560 | | |
| M4801 | Lease Agreement | Grind, LLC | 419 Park Ave S | New York, NY 10016 | | |
| M4708 | Lease Agreement | Hanover Estates LLC | 41 W 25th St | New York, NY 10010 | | |
| M4775 | Lease Agreement | Hanover Estates LLC | 45 W 25th St | New York, NY 10010 | | |
| M4711 | Lease Agreement | Hudson 625 Second, LLC | 2 Rincon Center, Ste 220 | San Francisco, CA 94105 | | |
| M4852 | Lease Agreement | Irving Realty of NY LLC | 33 W 18th St | New York, NY 10011 | | |
| M4853 | Lease Agreement | JTRE Nomad 8 W 28th LLC | c/o JTRE Holdings LLC | 362 5th Ave, 12th Fl | New York, NY 10001 | |
| M4799 | Lease Agreement | Jukely Inc | 209 N Bili St | Brooklyn, NY 11211 | | |
| M4854 | Lease Agreement | KG-Brannan, LLC | 401 Florence St, Ste 200 | Palo Alto, CA 94301 | | |
| M4800 | Lease Agreement | Kiamie Industries, Inc | 31 E 32nd St | New York, NY 10016 | | |
| M4776 | Lease Agreement | Kilroy Realty 303, LLC | c/o Kilroy Realty Corp | 12200 W Olympic Blvd, Ste 200 | Los Angeles, CA 90064 | |
| M4802 | Lease Agreement | Lexington Borrower, LLC/ | 369 Lexington Borrower II, LLC | 369 Lexington Ave, 17th Fl | New York, NY 10017 | |
| M4720 | Lease Agreement | Marina Business Center, LLC | Marina Business Center | 13160 Mindanao Way | Marina del Rey, CA 90292 | |
| M4722 | Lease Agreement | MB Hamptons LLC | 224 W 30th St | New York, NY 10001 | | |
| M4723 | Lease Agreement | MCP II Thirty-Third Street LLC | and 33rd Street | c/o Marcus Partners, Inc | 260 Franklin Street, Ste. 620 | Boston, MA 02110 |
| M4803 | Lease Agreement | Michael Orbach Two Friends Realty LLC | 259 W 30th St | New York, NY 10001 | | |

| Code | Type | Party | Address | | | |
|---|---|---|---|---|---|---|
| M4804 | Lease Agreement | Michael Orbach West 39-260 Realty LLC | 260 W 39th St | New York, NY 10018 | | |
| M4856 | Lease Agreement | Okada Bros. Inc. | c/o Structure Properties, Inc. | 100 Green St | San Francisco, CA 94111 | |
| M4857 | Lease Agreement | Olive Center | 643 S Olive St, Ste 1000 | Los Angeles, CA 90014 | | |
| M4858 | Lease Agreement | Orient Overseas Assoc | Wall St Pl | 88 Pine St | New York, NY 10005 | |
| M4859 | Lease Agreement | Plaza Madison LLC | c/o Colliers International NY LLC | 666 5th Ave | New York, NY 10103 | |
| M4736 | Lease Agreement | Red Circle N.Y. Corp. | 220 West 19 Street | New York, NY 10011 | | |
| M4738 | Lease Agreement | RELX Inc. | c/o NFK Global Corporate Services | 6201 Tennyson Parkway, Ste 200 | Plano, TX 75024 | |
| M4747 | Lease Agreement | Source Media LLC | One State St Plaza | New York, NY 10004 | | |
| M4784 | Lease Agreement | Syapse Inc | 303 2nd St, Ste 500 | San Francisco, CA 94107 | | |
| M4860 | Lease Agreement | UNG 2, Realty LLC and 580 8th Avenue | Realty Co. LLC, as tenants-in-common c/o Brickman | c/o East End Capital | 600 Madison Ave | New York, NY 10022 |
| M4861 | Lease Agreement | Unizo Real Estate NY Two, LLC | Management LLC, | 712 5th Ave | New York, NY 10019 | |
| M4197 | Lease Agreement, Rent | ARC NYC570Seventh, LLC | 200 W 41st St | New York, NY 10036 | | |
| M47 | Lease Agreement, Rent, Vendor | 260-261Madison Ave LLC | 261 Madison Ave, Fl 27 | New York, NY 10016 | | |
| M129 | Lease Agreement, Vendor | Moxie Pictures Inc | 3137 S La Cienega Blvd | Los Angeles, CA 90016 | | |
| M974 | Lease Agreement, Vendor | Reep-Ofc Corporate Pointe Ca LLC | c/o New York Life Real Estate Investors | One Front St, Ste 550 | San Francisco, CA 94111 | |

| ID | Type | Name | | | | | |
|---|---|---|---|---|---|---|---|
| M4808 | Lease Agreemen t | The Rector, Church-Wardens &Vestrymen | Trinity Church In The City Of New York | 120 Broadway, 38th Fl | New York, NY 10271 | | |
| M4814 | Lease Agreemen t | Alan Cash & Nancy E, Co-Trsts of the | Alan & Nancy Cash (Eiselman) Living Trst | c/o Colton Comm Partners Inc-Brad Colton | 565 Commercial St, 4th Fl | San Francisco, CA 94111 | |
| M4815 | Lease Agreemen t | Daniel J Eiselman & Pamela J E, Trustee | dtd March 28, 1995 | c/o Colton Commercial Partners, Inc | Attn: Brad Colton | 565 Commercial St, 4th Fl | San Francisco, CA 94111 |
| M4813 | Lease Agreemen t | Gail S Eiselman Trustee Gerald & Gail E. | dtd December 11, 2002, | c/o Colton Commercial Partners, Inc | Attn: Brad Colton | 565 Commercial St, 4th Fl | San Francisco, CA 94111 |
| M4806 | Lease Agreemen t | Rubicon Global Holdings, LLC | One Atlanta Plaza | 950 East Paces Ferry Rd | Atlanta, GA 30326 | | |
| M4812 | Lease Agreemen t | Stephen G Eiselman, Trustee Stephen G E | dtd July 24, 2013 | c/o Colton Commercial Partners, Inc | Attn: Brad Colton | 565 Commercial St, 4th Fl | San Francisco, CA 94111 |
| M4809 | Lease Agreemen t | The Ruth Associates I LLC | 412 Mamaronec k Ave | P.O. Box 563 | Mamaroneck, NY 10543 | | |
| M4810 | Lease Agreemen t | Thor Fifth Avenue LLC | 590 5th Ave | New York, NY 10036 | | | |
| M4811 | Lease Agreemen t | Trea Wilshire Rodeo, LLC | c/o CBRE, Inc | 9536 Wilshire Blvd, Ste 210 | Beverly Hills, CA 90212 | | |
| M4047 | Legal | 11 E 44th Street LLC | 346 Madison Ave | New York, NY 10017 | | | |
| M254 | Legal, Vendor License | Alliance Brokerage Corp | 990 Westbury Rd | Westbury, NY 11590 | | | |
| M75 | Agreement, Vendor | Bond St Levy LLC | 666 Broadway, 8th Fl | New York, NY 10012 | | | |
| M4779 | LLC Operating Agreement of 333 Broadway SF JV LLC | Peak State RE LLC | Attn: Carl Steen | c/o Dentons US LLP | 601 S Figueroa St, Ste 2500 | Los Angeles, CA 90017 | |

| | | | | | |
|---|---|---|---|---|---|
| M4855 | Mmgt Agmt and License | MCP President Street LLC | 473 President St | Brooklyn, NY 11215 | |
| M1288 | Noteholder | AO Consulting Ltd | Attn: Minkava Anjelica | 3 Barry St | Worcester, Worcestershire WR1 1NR | United Kingdom |
| M1282 | Noteholder | Bloomberg Beta 2016 LP | Attn: Karin Klein | 140 New Montgomery St, Ste 2200 | San Francisco, CA 94105 |
| M1297 | Noteholder | Challenger Universal Limited | Attn: Fakirahmnd Gulam M Kaldane | Level 1 Palm Grove House | Wickhams K 1, Rd Town Tortola | British Virgin Islands |
| M1290 | Noteholder | Cocolalla LLC | Attn: Joshua G James | 5513 W 11000 N, Ste 301 | Highland, UT 84003 |
| M1300 | Noteholder | Creditor  Name Redacted 1300 | Address Redacted | | |
| M1301 | Noteholder | Essential Capital Shared Spaces IV LLC | Attn: Edward Shenderovich | 3500 S Dupont Hwy | Dover, DE 19901 |
| M1302 | Noteholder | Essential Capital Shares Spaces III Llc | Attn: Edward Shenderovich | 3500 S Dupont Hwy | Dover, DE 19901 |
| M1284 | Noteholder | F&J Labs Telenor Co-Invest III LP | Attn: Fabrice Grinda | 19 W 24th St, Fl 10 | New York, NY 10010 |
| M1294 | Noteholder | F&W Investments LP Series 2019 | Attn: Laird H Simons 3Rd | c/o Fenwick & West | 801 California St | Mountain View, CA 94041 |
| M1292 | Noteholder | First Dolphin Ltd | Attn: Marie Lee | Craigmuir Chambers Rd Town | Tortola, Vg 1110 | British Virgin Islands |
| M1283 | Noteholder | Fj Labs Entrepreneurs Fund 2020 A Series | of Fj Labs Funds, LP | Attn: Fabrice Grinda | 19 W 24th St, Fl 10 | New York, NY 10010 |
| M1295 | Noteholder | Lichota Ltd | Attn: Bogdan Verkhovodov | 10 floor, 16 Shota Rustaveli str | Kyiv | Russia |
| M1298 | Noteholder | Ptc Trustees Gv Ltd | As Trustee of the Gyf Trust | Attn: Svetlana Colta | Freigutstrasse 8 | 08002, Zurich | Switzerland |

| | | | | | | |
|---|---|---|---|---|---|---|
| M1299 | Noteholder | Ptc Trustees Gv Ltd As TrusteeGyf Trst | Attn: Stella Kammitsi | Anastasios Leventis 5 Gallery Twr, 8Th | Nicosia, 01097 | Cyprus |
| M1296 | Noteholder | RU-Net Enterprises Limited | Attn: Myrianthi Tsielepi | 3 Afentrikas, Office 101 | P.O. Box 40634 | 6018 Larnaca | Cyprus |
| M1293 | Noteholder | Thomas H Glocer | Attn: Tom Glocer Address | 60 E 96th St | New York, NY 10128 | |
| M1281 | Noteholder, Stakeholder | Kristine Di Bacco | Redacted Address | | | |
| M1280 | Noteholder, Stakeholder | Oc Companies LLC | Redacted Address | | | |
| M1287 | Stakeholder | Rugged Ops 2019 LLC | Redacted | | | |
| M200 | Rent | 475 Building Co LLC | 750 Lexington Ave | New York, NY 10022 | | |
| M57 | Rent | 5 Hanover Square (Ny) Owner LLC | 5 Hanover Square | New York, NY 10004 | | |
| M4052 | Rent | 598 Broadway Realty Assoc, Inc | P.O. Box 514 | Prince St Station | New York, NY 10012 | |
| M4040 | Rent | ASB Allegiance Real Estate Fund | dba 400 Madison Holdings LLC | c/o Ds400Owner LLC San Francisco, CA | 400 Madison Ave, Ste 14B | New York, NY 10017 |
| M4044 | Rent | DP 1550 Bryant LLC | 1550 Bryant St, 4th Fl | 94103 | | |
| M4228 | Rent | GoDaddy MSH, Inc | 14455 N Hayden Rd | Scottsdale, NY 85260 | | |
| M4036 | Rent | Kilroy Realty 303 LLC | 12200 W Olympic Blvd, Ste 200 | Los Angeles, CA 90064 | | |
| M4034 | Rent | Legacy 455 Market Street LP | 1865 Harman Street, 1R | Ridgewood, NY 11385 | | |
| M4056 | Rent | Marina Business Center LLC | 13160 Mindanao Way | Marina Del Rey, CA 90292 | | |

| | | | | |
|---|---|---|---|---|
| M4045 | Rent | Teachers Insurance & Annuity Assoc | 88 Kearny St, Ste 1350 | San Francisco, CA 94108 |
| M45 | Rent, Vendor | 250 Hudson Street LLC | 250 Hudson St | New York, NY 10013 |
| M49 | Rent, Vendor | 29 W 35th St LLC | 29 W 35th St, Ste 900 | New York, NY 10001 |
| M187 | Rent, Vendor | 30 Broad St Venture LLC | 30 Broad St | New York, NY 10004 |
| M51 | Rent, Vendor | 303 2nd Street Sf LLC / Syapse Inc | 303 2nd St, Ste 500 N | San Francisco, CA 94107 |
| M52 | Rent, Vendor | 31 West 27th Street | Property Investors IV LLC | 31 W 27th St | New York, NY 10001 |
| M58 | Rent, Vendor | 505 Howard Sf LLC | 21575 Ridgetop Cir | Sterling, VA 20166 |
| M204 | Rent, Vendor | 530 Broadway Owner LLC | 1040 Ave of Americas, 3rd Fl | New York, NY 10018 |
| M67 | Rent, Vendor | Afiaa 45 West 45th St LLC | 420 Lexington Ave, Ste 900 | New York, NY 10170 |
| M108 | Rent, Vendor | Hrc Corp | 156 5th Ave, Ste 300 | New York, NY 10010 |
| M109 | Rent, Vendor | Hudson 625 Second LLC | 625 2nd Rincon Center, Ste 220 | San Francisco, CA 94105 |
| M110 | Rent, Vendor | Hudson 901 Market LLC | 303 2nd St | San Francisco, CA 94107 |
| M115 | Rent, Vendor | Jlj LLC | c/o Olmstead Properties Inc | 27 W 23rd St | New York, NY 10010 |
| M728 | Rent, Vendor | Kidder Mathews of California, Inc | 101 Mission St, Ste 2100 | San Francisco, CA 94105 |
| M976 | Rent, Vendor | Relx, Inc | 9443 Springboro Pike | Miamisburg, OH 45342 |
| M1063 | Rent, Vendor | Sourcemedia | 1 State St | New York, NY 10004 |

| | | | | | |
|---|---|---|---|---|---|
| M7 | Secured Party | City National Bank | City National Plaza | 555 S Flower St | Los Angeles, CA 90071 |
| M6 | Secured Party | Ct Corp Systems, As Representative | Attn: Sprs | 330 N Brand Blvd, Ste 700 | Glendale, CA 91203 |
| M5 | Secured Party | De Lage Landen Financial Services, Inc | 1111 Old Eagle School Rd | Wayne, PA 19087 | |
| M1 | Secured Party | IRS, Centralized Insolvency Operation | P.O. Box 7346 | Philadelphia, PA 19101-7346 | |
| M4 | Secured Party | Trinity Capital Fund III, LP | 2121 W Chandler Blvd, Ste 103 | Chandler, AZ 85224 | |
| M3 | Secured Party | Trinity Capital Fund III, LP | 3075 W Ray Rd, Ste 525 | Chandler, AZ 85226 | |
| M2 | Secured Party, Stakeholder | Western Alliance Bank | Address Redacted | | |
| M11 | Securities and Exchange Commision | Securities and Exchange Commision | 100 F St, Ne | Washington, DC 20549 | |
| M10 | Securities and Exchange Commision | Securities and Exchange Commision | Attn: Mark Berger, Regional Dir | Brookfield Pl | 200 Vesey St, Ste 400 | New York, NY 10281-1022 |
| M2459 | Shareholders | Bruno Grobman | Address Redacted | | |
| M2352 | Shareholders | Creditor Name Redacted 2352 | Address Redacted | | |
| M2354 | Shareholders | Creditor Name Redacted 2354 | Address Redacted | | |
| M2393 | Shareholders | Creditor Name Redacted 2393 | Address Redacted | | |
| M2406 | Shareholders | Creditor Name Redacted 2406 | Address Redacted | | |
| M2407 | Shareholders | Creditor Name Redacted 2407 | Address Redacted | | |
| M2442 | Shareholders | Creditor Name Redacted 2442 | Redacted | | |

| | | Address |
|---|---|---|
| M2478 Shareholders | Creditor Name Redacted 2478 | Redacted Address |
| M2483 Shareholders | Creditor Name Redacted 2483 | Redacted Address |
| M2513 Shareholders | Creditor Name Redacted 2513 | Redacted Address |
| M2515 Shareholders | Creditor Name Redacted 2515 | Redacted Address |
| M2605 Shareholders | Creditor Name Redacted 2605 | Redacted Address |
| M2606 Shareholders | Creditor Name Redacted 2606 | Redacted Address |
| M2610 Shareholders | Creditor Name Redacted 2610 | Redacted Address |
| M2612 Shareholders | Creditor Name Redacted 2612 | Redacted Address |
| M2616 Shareholders | Creditor Name Redacted 2616 | Redacted Address |
| M2622 Shareholders | Creditor Name Redacted 2622 | Redacted Address |
| M2624 Shareholders | Creditor Name Redacted 2624 | Redacted Address |
| M2626 Shareholders | Creditor Name Redacted 2626 | Redacted Address |
| M2645 Shareholders | Creditor Name Redacted 2645 | Redacted Address |
| M2674 Shareholders | Creditor Name Redacted 2674 | Redacted Address |
| M2689 Shareholders | Creditor Name Redacted 2689 | Redacted Address |
| M2709 Shareholders | Creditor Name Redacted 2709 | Redacted Address |
| M2746 Shareholders | Creditor Name Redacted 2746 | Redacted Address |
| M2780 Shareholders | Creditor Name Redacted 2780 | Redacted Address |
| M2784 Shareholders | Creditor Name Redacted 2784 | Redacted Address |
| M2802 Shareholders | Creditor Name Redacted 2802 | Redacted |

| | | | | | |
|---|---|---|---|---|---|
| M2838 | Shareholders | Creditor Name Redacted 2838 | Redacted Address | | |
| M2854 | Shareholders | Creditor Name Redacted 2854 | Redacted Address | | |
| M2859 | Shareholders | Creditor Name Redacted 2859 | Redacted Address | | |
| M2876 | Shareholders | Creditor Name Redacted 2876 | Redacted Address | | |
| M2908 | Shareholders | Creditor Name Redacted 2908 | Redacted Address | | |
| M2910 | Shareholders | Creditor Name Redacted 2910 | Redacted Address | | |
| M2953 | Shareholders | Creditor Name Redacted 2953 | Redacted Address | | |
| M2970 | Shareholders | Creditor Name Redacted 2970 | Redacted Address | | |
| M2976 | Shareholders | Creditor Name Redacted 2976 | Redacted Address | | |
| M3000 | Shareholders | Creditor Name Redacted 3000 | Redacted Address | | |
| M3011 | Shareholders | Creditor Name Redacted 3011 | Redacted Address | | |
| M3012 | Shareholders | Creditor Name Redacted 3012 | Redacted Address | | |
| M3017 | Shareholders | Creditor Name Redacted 3017 | Redacted Address | | |
| M3025 | Shareholders | Creditor Name Redacted 3025 | Redacted Address | | |
| M3045 | Shareholders | Creditor Name Redacted 3045 | Redacted Address | | |
| M2749 | Shareholders | Leanne Dufault | Redacted Address | | |
| M2345 | Stakeholder | 500 Startups II, LP | 814 Mission St 6th Fl | San Francisco, CA 94103 | |
| M2346 | Stakeholder | 500 Startups III, LP | 814 Mission St 6th Fl | San Francisco, CA 94103 | |
| M2347 | Stakeholder | A.O. Consulting Ltd | 3 Barry St | Worcester, Worcestershire WR1 1NR | United Kingdom |

| ID | Type | Name | | | | |
|---|---|---|---|---|---|---|
| M2348 | Stakeholder | a16z Seed-III, LLC | c/o Andreessen Horowitz | 2865 Sand Hill Rd, Ste 101 | Menlo Park, CA 94025 | |
| M2355 | Stakeholder | Addison Hamilton | 1078 Park Pl, Apt 1R | Brooklyn, NY 11213 | | |
| M2358 | Stakeholder | A-KPO-58-Fund | A Series of Angellist-DL-Funds, LLC | 2150 S 1300 E, Ste 360 | Salt Lake City, UT 84106 | |
| M2359 | Stakeholder | AKW Capital UG | c/o Gruner, Siegel & Partner | Steuerberatungsgesellschaft mbB | Bobstr. 22, 50676 Cologne | Germany |
| M2363 | Stakeholder | Alex Bangash | 336 W 37th St | New York, NY 10018 | | |
| M2369 | Stakeholder | Alexander Angeline | 4 Ashleaf Ct | Hockessin, DE 19707 | | |
| M2381 | Stakeholder | Alrai Holdings Ltd | Rannock House | Geddington Rd | Corby, Northamptonshire NN18 8AA | United Kingdom |
| M2414 | Stakeholder | Apoletto Ltd | c/o Tulloch & Co | 4 Hill St | London W1J 5Ne | United Kingdom |
| M2422 | Stakeholder | ASBC LLC | Attn: Alex Bresler | 325 Fifth Ave, Apt 17C | New York, NY 10016 | |
| M2434 | Stakeholder | Barry E Silbert | New York, NY | | | |
| M2439 | Stakeholder | Berman Venture Capital LLC | 126 E 56th St, 27th Fl | New York, NY 10022 | | |
| M2440 | Stakeholder | Bessemer Venture Partners Viii | Institutional LP | 1865 Palmer Ave, Ste 104 | Larchmont, NY 10538 | |
| M2441 | Stakeholder | Bessemer Venture Partners VIII LP | 889 Winslow St, Ste 500 | Redwood City, CA 94063 | | |
| M2445 | Stakeholder | Bloomberg Beta LP | 140 New Montgomery St, 22nd Fl | San Francisco, CA 94105 | | |
| M2446 | Stakeholder | BMZ Investments, LP | 35 Corto Ln | Redwood City, CA 94062 | | |
| M2447 | Stakeholder | Box Group LLC | Attn: David Tisch | c/o Mentor Partners | 460 Park Ave, 20th Fl | New York, NY 10022 |

| | | | | | |
|---|---|---|---|---|---|
| M2449 Stakeholder | Brainstorm Ventures II, LP | 4 Embarcadero Ctr, Ste 1400 | San Francisco, CA 94111 | | |
| M2453 Stakeholder | Brandon Shorenstein | c/o Shorenstein Co | 235 Montgomery St, 16th Fl | San Francisco, CA 94104 | |
| M2471 Stakeholder | Cecilia Chang | 2902-2904, Radiance jinhui, Qiyang Road | Wangjing, Chaoyang District | Beijing 100102 | China |
| M2473 Stakeholder | Ceyuan Ventures Advisors Fund | 2902-2904, Radiance jinhui, Qiyang Road | Wangjing, Chaoyang District | Beijing 100102 | China |
| M2474 Stakeholder | Ceyuan Ventures III, LP | 2902-2904, Radiance jinhui, Qiyang Road | Wangjing, Chaoyang District | Beijing 100102 | China |
| M2475 Stakeholder | Challenger Universal Ltd | c/o Arias, Fabrega &Trust Co BVI Ltd | 325 Waterfront Dr, 2nd Fl | Omar Hodge Bldg, Wickham's Cay | Road Town, Tortola | Cayman Islands |
| M2479 Stakeholder | Chelsea Garber | c/o Chelsea Skye Design Address | 387 Park Ave S, 5th Fl | New York, NY 10016 | |
| M2481 Stakeholder | Chris Bakke | Redacted Address | | | |
| M2492 Stakeholder | Christopher Dixon | Redacted | | | |
| M2500 Stakeholder | Cocolalla LLC | 5513 W 11000 N, Ste 301 | Highland, UT 84003 | | |
| M2503 Stakeholder | Columbus Nova LLC | 900 3rd Ave, Ste 19 | New York, NY 10022 | | |
| M2460 Stakeholder | Creditor Name Redacted 2460 | Address Redacted | | | |
| M2538 Stakeholder | Creditor Name Redacted 2538 | Address Redacted | | | |
| M2625 Stakeholder | Creditor Name Redacted 2625 | Address Redacted | | | |
| M2634 Stakeholder | Creditor Name Redacted 2634 | Address Redacted | | | |
| M2745 Stakeholder | Creditor Name Redacted 2745 | Redacted | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| M2930 | Stakeholder | Creditor Name Redacted 2930 | Address Redacted | | | |
| M2514 | Stakeholder | Daniel Mermel 401(K) | Profit Sharing Plan and Trust | c/o Sivan Properties | Attn: Daniel Mermel Trustee | 151 Haven Ave | Port Washington, NY 11050 |
| M2517 | Stakeholder | Daniel Wolfson | c/o Wolfson Group | 120 W Germantown Pike, Ste 120 | Plymouth Meeting, PA 19462 | |
| M2534 | Stakeholder | David Vivero | Address Redacted | | | |
| M2544 | Stakeholder | Ecap Ventures Ug | 13 Hadubrandstrasse | 12683 | Berlin | Germany |
| M2545 | Stakeholder | Ekaterina Mironchuk | Rietorchisstraat 8B | Ghent 9041 | Germany | |
| M2547 | Stakeholder | Eli Levitin | c/o Wolfson Group | 120 W Germantown Pike, Ste 120 | Plymouth Meeting, PA 19462 | |
| M2563 | Stakeholder | Enfield Investments Holding Corp | 3 Afentrikas, Office 101 | Larnaca G4 6018 | British Virgin Islands | |
| M2565 | Stakeholder | Erica Alioto | Address Redacted | | | |
| M2568 | Stakeholder | Essential Capital Shared Spaces II LLC | c/o Incorporating Services, Ltd | 3500 S Dupont Hwy | Dover, DE 19901 | |
| M2569 | Stakeholder | Essential Capital Shared Spaces IV LLC | c/o Incorporating Services, Ltd | 3500 S Dupont Hwy | Dover, DE 19901 | |
| M2570 | Stakeholder | Essential Capital Shared Spaces LLC | c/o Incorporating Services, Ltd | 3500 S Dupont Hwy | Dover, DE 19901 | |
| M2571 | Stakeholder | Essential Capital Shares Spaces III LLC | c/o Incorporating Services, Ltd | 3500 S Dupont Hwy | Dover, DE 19901 | |
| M2572 | Stakeholder | Essential Media Group, LLC | Attn: Legal | 1835 E Hallandale Beach Blvd, Ste 621 | Hallandale, FL 33009 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| M2576 | Stakeholder | F&J Labs Telenor Co-Invest II LP | 19 W 24th St, 10th Fl | New York, NY 10010 | | |
| M2577 | Stakeholder | F&W Investments LP - Series 2018 | 902 Broadway, Ste 14 | New York, NY 10010 | | |
| M2584 | Stakeholder | Finvasco Capital Investments Ltd | Mill Mall Tower, 2nd Fl | Wickhams Cay 1 | Road Town, VG1110 | British Virgin Islands |
| M2585 | Stakeholder | First Dolphin Ltd | Falcon Cliff, Palace Rd | Douglas, Isle of Man, IM2 4LB | British Isles | United kingdom |
| M2587 | Stakeholder | Founder Collective Entrepreneurs Fund LLC | 1 Mifflin Pl, Ste 300 | Cambridge, MA 02138 | | |
| M2588 | Stakeholder | Founder Collective, LP | 1 Mifflin Pl, Ste 300 | Cambridge, MA 02138 | | |
| M2590 | Stakeholder | Frank Caufield | Address Redacted | | | |
| M2594 | Stakeholder | Gayle Schmidt | Address Redacted | | | |
| M2596 | Stakeholder | Gfc Global Founders Capital Gmbh | Charlottenstraße 4 | 10969 Berlin | Germany | |
| M2597 | Stakeholder | Ghoorah-Solum Family Trust | dtd June 8, 2006 | 428 Roblar Ave | Hillsborough, CA 94010 | |
| M2602 | Stakeholder | Gregory Bourdarot | 30 Keller Street | 75011 Paris | France | |
| M2603 | Stakeholder | Gregory Brett Taubin | c/o Savills | 399 Park Ave, 11th Fl | New York, NY 10022 | |
| M2629 | Stakeholder | Incubist LLC | 3064 Silver Sage Dr, Ste 150 | Carson City, NV 89701 | | |
| M2630 | Stakeholder | Initialized Capital Special | Opp Fund I, LP | 464 Tehama St | San Francisco, CA 94103 | |
| M2631 | Stakeholder | Investors Heritage Life Insurance Co | P.O. Box 717 | Frankfort, KY 40602 | | |

| | | | | | |
|---|---|---|---|---|---|
| M2661 Stakeholder | Jeffrey Wald | New York, NY | | | |
| M2685 Stakeholder | Jonathan Siegel | Or Address | | | |
| M2726 Stakeholder | Kiran Divvela | Redacted | | | |
| M2728 Stakeholder | Knotable, Inc | c/o Knotel | 33 W 17th St, 5th Fl | New York, NY 10011 | |
| M2729 Stakeholder | Knotel 8388 LLC | 3 Columbus Cir | New York, NY 10019 | | |
| M2754 Stakeholder | LeWoi UG (haftungsbeschränkt) | Eberswalder Str. 29 | 10437 Berlin | Germany | |
| M2755 Stakeholder | Liam Sherwin Murray | 549 Lafayette Ave, Apt 4 | Brooklyn, NY 11205 | | |
| M2763 Stakeholder | Lion Family LLC | 11 Bayview Ave, Apt 2 | Jersey City, NJ 07305 | | |
| M2770 Stakeholder | Ludesta Invsetments Ltd | 19 Waterfront Drive | Road Town, VG1110 | British Virgin Islands | |
| M2772 Stakeholder | Luke Askew | 2754 Lowell Blvd | Denver, CO 80211 | | |
| M2800 Stakeholder | Mark Oldenburg | Fehrbelliner Strasse 48 | | | |
| M2808 Stakeholder | Matthew Strathdee | Flat 28 Gateway House | 2A Balham Hill London | London, SW12 9EE | United Kingdom |
| M2822 Stakeholder | Mercuria BizTech Investment LP | Uchisaiwaicho Daibiru 6 Fl | 1-3-3 Uchisaiwaicho Chiyoda-ku | Tokyo 100-0011 | Japan |
| M2831 Stakeholder | Michael Pralle | 1215 5th Ave, Ste 14A | New York, NY 10029 | | |
| M2832 Stakeholder | Michael Pralle | 1215 5th Ave, Ste 14Ab | New York, NY 10029 | | |
| M2840 Stakeholder | Mottaret LLC | 55 E 59th St, Ste 15A | New York, NY 10022 | | |
| M2850 Stakeholder | Nea Ventures 2013, LP | Timonium MD | | | |
| M2851 Stakeholder | New Enterprise Assoc 14, LP | Timonium MD | | | |

| ID | Type | Name | | | |
|---|---|---|---|---|---|
| M2863 | Stakeholder | Northzone Management IX Ltd | 6th Fl, 37 Esplanade | St. Helier, Jersey JE2 3QA | Jersey |
| M2864 | Stakeholder | Norwest Venture Partners XIV, LP | 525 University Ave, Ste 800 | Palo Alto, CA 94301 | |
| M2869 | Stakeholder | Onstartups LLC | 27 Newell Rd | Brookline, MA 02446 | |
| M2880 | Stakeholder | Peak State Ltd | (fka Arvensis Ventures Ltd) | Attn: Legal Dept | 555 Montgomery St, 6th Fl | San Francisco, CA 94111 |
| M2888 | Stakeholder | Pincus Capital Private Equity LLC | c/o Warburg Pincus LLC | 450 Lexington Ave | New York, NY 10017 |
| M2890 | Stakeholder | Prolific Venture Capital LLC | 25 Broadway | New York, NY 10004 | |
| M2891 | Stakeholder | PTC Trustees GY Ltd | as Trustee of The GYF Trust | 10 Lefebvre St, Ground Fl | St Peter Port, Guernsey GY1 2PE | Guernsey |
| M2909 | Stakeholder | Red Swan Ventures II, LP | 45 W 25th St, 5th Fl | New York, NY 10010 | |
| M2920 | Stakeholder | Rocket Internet Capital Partners Scs | 8 Rue Lou Hemmer | L-1748 Luxembourg-Findel | Grand Duchy OF Luxembourg | Luxembourg |
| M2928 | Stakeholder | Rosh Holding UG (haftungsbeschränkt) | Wattstraße 11 | 13355 Berlin Germany | |
| M2932 | Stakeholder | Rugged Terrain LLC | 930 Sylvan Ln | Mamaroneck, NY 10543 | |
| M2933 | Stakeholder | Rugged Trek, LLC | c/o Legalinc Corporate Services Inc | 2035 Sunset Lake Rd, Ste B-2 | Newark, DE 19802 |
| M2934 | Stakeholder | Rugged Vc LLC | 930 Sylvan Ln | Mamaroneck, NY 10543 | |
| M2936 | Stakeholder | Ru-Net Enterprises Ltd | c/o RTP Ventures | 885 Third Ave, 24th Fl | New York, NY 10022 |

| | | | | | |
|---|---|---|---|---|---|
| M2954 | Stakeholder | Sarva TXT, LLC | 33 W 17th St, 5th FL | New York, NY 11001 | |
| M2961 | Stakeholder | Seth W Lieberman | Brookline, MA | | |
| M2971 | Stakeholder | Smart Opportunities | 7 Rue Goujon | 75008, Paris | France |
| M2977 | Stakeholder | Source Media LLC | 1 State St, Fl 27 | New York, NY 10004-1561 | |
| M2989 | Stakeholder | Sv Angel III, LP | 588 Sutter St, Ste 299 | San Francisco, CA 94102 | |
| M2993 | Stakeholder | Tal Ventures LLC | 71 Reade St, Ste 2B | New York, NY 10007 | |
| M3013 | Stakeholder | Thomas H. Glocer | 60 E 96Th | New York, NY 10128 | |
| M3015 | Stakeholder | Thomas Lehrman | 30 Husted Ln | Greenwich, CT 06830 | |
| M3018 | Stakeholder | Thrive Capital Partners II, LP | 295 Lafayette St, Ste 701 | New York, NY 10012 | |
| M3027 | Stakeholder | Totius Group, LLC | 930 Sylvan Ln | Mamaroneck, NY 10543 | |
| M3031 | Stakeholder | Triplepoint Capital LLC | 2775 Sand Hill Rd, Ste 150 | Menlo Park, CA 94025 | |
| M3032 | Stakeholder | Triplepoint Venture Growth Bdc Corp | 2775 Sand Hill Rd, Ste 150 | Menlo Park, CA 94025 | |
| M3046 | Stakeholder | West Tech Ventures GmbH | Französische Straße 24 | 10117 Berlin | Germany |
| M3049 | Stakeholder | Whiteside Ventures LLC | 139 Reade St, Apt 5A | New York, NY 10013 | |
| M3057 | Stakeholder | Wisetrade Holdings Ltd | Dositheou 42 | Strovolos | Cyprus |
| M3065 | Stakeholder | Zach Weinberg Investments LLC | New York, NY | | |
| M306 | Stakeholder, Vendor | Ashita Mahendra Gala | Address Redacted | | |
| M340 | Stakeholder, Vendor | Benzi Ronen | Address Redacted | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| M787 | Stakeholder, Vendor Sublease | Madan Nagaldinne | Address Redacted | | | |
| M4848 | Agreement Sublease | Daily Burn, Inc. | 555 W 18th St | New York, NY 10011 | | |
| M453 | Agreement, Vendor Sublease | Converse Inc | 160 N Washington St | Boston, MA 02114 | | |
| M99 | Agreement, Vendor | Flipboard, Inc | 735 Emerson St | Palo Alto, CA 94301 | | |
| M4805 | Sublease Agreem ent (6th Floor) | Quotidian Ventures LLC | c/o Pedro Torres-Mackie | 30 Furman St, Ste 403 | Brooklyn, NY 11201 | |
| M893 | Supply Chain - Furniture, Vendor | Office Resources, Inc | 263 Summer St | Boston, MA 02210 | | |
| M902 | Supply Chain - Furniture, Vendor | One Workpl L Ferrari LLC | dba Two | 2500 De La Cruz Blvd | Santa Clara, CA 95050 | |
| M4523 | Tax Authority | California Secretary of State | 1500 11th St | Sacramento, CA 95814 | | |
| M4526 | Tax Authority | City and County of San Francisco | City Hall, Room 168 | 1 Dr Carlton B Goodlett Pl | San Francsico, CA 94102-4678 | |
| M4527 | Tax Authority | City of Boston | c/o Assessing Department | Attn: Personal Property Unit | 1 City Hall Sq, Room 301 | Boston, MA 02201 |
| M4534 | Tax Authority | City of New York | c/o Department of Finance | Attn: Legal Affairs | 345 Adams St, 3rd Fl | Brooklyn, NY 11201 |
| M4509 | Tax Authority | City of New York | c/o Department of Finance | Attn: Business Corporation Tax | P.O. Box 5564 | Binghampton, NY 13902-5564 |
| M4503 | Tax Authority | City of New York | c/o NYC Department of Finance | P.O. Box 5564 | Binghamton, NY 13902-5564 | |
| M4492 | Tax Authority | City of San Francisco | Attn: Tax Collector | P.O. Box 7425 | San Francisco, CA 94120-7425 | |

| ID | Type | Name | | | | |
|---|---|---|---|---|---|---|
| M4506 | Tax Authority | District of Columbia | c/o Office of Tax and Revenue | P.O. Box 96019 | Washington, DC 20090-6019 | |
| M4528 | Tax Authority | District of Columbia | c/o Office of Tax and Revenue | Attn: Special Investigation Unit | P.O. Box 75520 | Washington, DC 20013 |
| M4513 | Tax Authority | Florida Department of State | c/o Division of Corporations | 2415 N Monroe St, Ste 810 | Tallahassee, FL 32303 | |
| M4524 | Tax Authority | Fulton County | c/o Fulton County Board of Assessors | Attn: Personal Property Division | Peachtree Center North Tower | 235 Peachtree St NE, Ste 1400 | Atlanta, GA 30303 |
| M4514 | Tax Authority | Georgia Secretary of State | c/o Corporations Division | 2 MLK Jr Dr, Ste 313 | Floyd West Tower | Atlanta, GA 30334-1530 |
| M4498 | Tax Authority | Internal Revenue Service | c/o Centralized Insolvency Operation | P.O. Box 7346 | Philadelphia, PA 19101-7346 | |
| M4525 | Tax Authority | Los Angeles County | 500 W Temple St, Room 358 | Los Angeles, CA 90012 | | |
| M4515 | Tax Authority | Massachusetts Secretary of State | c/o Corporations Division | McCormack Building | 1 Ashburton Pl, 17th Fl | Boston, MA 02108 |
| M4516 | Tax Authority | Michigan Department of State | c/o Corporations, Securities & | Attn: Commercial Licensing Division | 430 W Allegan, 1st Fl | Lansing, MI 48933 |
| M4517 | Tax Authority | Mississippi Secretary of State | c/o Business Services Division | 401 Mississippi St | Jackson, MS 39201 | |
| M4518 | Tax Authority | New York Department of State | c/o Division of Corps, State Records | and UCC | 123 William St | New York, NY 10038-3804 |
| M4519 | Tax Authority | North Carolina Secretary of State | c/o Corporations Division | P.O. Box 29622 | Raleigh, NC 27626-0622 | |
| M4504 | Tax Authority | State of California | c/o Franchise Tax Board | P.O. Box 942857 | Sacramento, CA 94257-0531 | |
| M4494 | Tax Authority | State of California | c/o State Board of Equalization | Attn: Special Procedures Section MIC: 55 | P.O. Box 942879 | Sacramento, CA 94279 |

| | | | | | |
|---|---|---|---|---|---|
| M4499 | Tax Authority | State of Connecticut | c/o Department of Revenue Services | Attn: C&E Division, Bankruptcy Unit | 25 Sigourney St | Hartford, CT 06106-5032 |
| M4511 | Tax Authority | State of Connecticut | c/o Secretary of State | Attn: Commercial Recording Division | 30 Trinity St | Hartford, CT 06106 |
| M4512 | Tax Authority | State of Delaware | c/o Division of Corporations | P.O. Box 5509 | Binghampton, NY 13902-5509 | |
| M4529 | Tax Authority | State of Delaware | c/o Division of Revenue: Bankruptcy | Carvel State Building | 820 N French St, 8th Fl | Wilmington, DE 19801 |
| M4505 | Tax Authority | State of Delaware | c/o Franchise Tax Section | 401 Federal St, Ste 4 | Dover, DE 19901 | |
| M4530 | Tax Authority | State of Florida | c/o Department of Revenue | Attn: Bankruptcy Section | P.O. Box 6668 | Tallahassee, FL 32314-6668 |
| M4495 | Tax Authority | State of Georgia | c/o Department of Revenue | 1800 Century Blvd NE, Ste 9100 | Atlanta, GA 30345 | |
| M4500 | Tax Authority | State of Georgia | c/o Georgia Department of Revenue | Attn: Processing Center | P.O. Box 740397 | Atlanta, GA 30374-0397 |
| M4496 | Tax Authority | State of Massachusetts | Attn: Department of Revenue BK Unit | 100 Cambridge St, 7th Fl | P.O. Box 9564 | Boston, MA 02114-9564 |
| M4501 | Tax Authority | State of Massachusetts | c/o Massachusetts Department of Revenue | P.O. Box 7005 | Boston, MA 02204 | |
| M4531 | Tax Authority | State of Michigan | c/o Department of Treasury | Attn: Bankruptcy Unit | P.O. Box 30168 | Lansing, MI 48909 |
| M4532 | Tax Authority | State of Mississippi | c/o State Tax Commission | Attn: Bankruptcy Section | P.O. Box 22808 | Jackson, MS 39225-2808 |
| M4497 | Tax Authority | State of New Jersey | c/o Division of Taxation | Attn: Bankruptcy Division, 50 Barrack | P.O. Box 245 | Trenton, NJ 08695 |

| | | | | | |
|---|---|---|---|---|---|
| M4533 Tax Authority | State of New York | c/o Department of Taxation & Finance | Attn: Bankruptcy Unit | P.O. Box 5300 | Albany, NY 12205-0300 |
| M4493 Tax Authority | State of New York | c/o New York Department of Revenue | Attn: State Sales Tax Processing | P.O. Box 15172 | Albany, NY 12212-5172 |
| M4508 Tax Authority | State of New York | c/o State Processing Center | P.O. Box 15310 | Albany, NY 12212-5310 | |
| M4507 Tax Authority | State of New York | Corporation Tax | P.O. Box 15181 | Albany, NY 12212-5181 | |
| M4502 Tax Authority | State of North Carolina | c/o Department of Revenue | Attn: Bankruptcy Unit | P.O. Box 1168 | Raleigh, NC 27602-1168 |
| M4510 Tax Authority | State of Texas | c/o Comptroller of Public Accounts | 111 E 17th St | Austin, TX 78774 | |
| M4535 Tax Authority | State of Texas | c/o Comptroller of Public Accounts | Attn: Bankruptcy | P.O. Box 13528 | Austin, TX 78711-3528 |
| M4537 Tax Authority | State of Vermont | c/o Department of Taxes | 133 State St | P.O. Box 429 | Montpelier, VT 05601-0429 |
| M4536 Tax Authority | State of Virginia | c/o Department of Taxation | Attn: Tax Consulting Authority Services | Bankruptcy Counsel | P.O. Box 2156 | Richmond, VA 23218-2156 |
| M4520 Tax Authority | Texas Secretary of State | c/o Statutory Filings Division | Attn: Corporations Section | 1019 Brazos St | Austin, TX 78701 |
| M4521 Tax Authority | Vermont Secretary of State | c/o Corporations Division | 128 State St | Montpelier, VT 05633-1104 | |
| M4522 Tax Authority | Virginia State Corporation Commission | P.O. Box 1475 | Richmond, VA 23218 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| M4295 | Trade Payable | All Stream | 18110 SE 34th St, Bldg 1, Ste 100 | Vancouver, WA 98683 | | |
| M4296 | Trade Payable | Altice | 1111 Stewart Ave | Long Island, NY 11714 | | |
| M4297 | Trade Payable | AT&T | 208 S Akard St | Dallas, TX 75201 | | |
| M4298 | Trade Payable | Beanfield | 418-67 Mowat Ave | Toronto, ON M6K 3E3 | Canada | |
| M4299 | Trade Payable | Bel Air Internet | 15301 Ventura Blvd, Ste 250 | Sherman Oaks, CA 91403 | | |
| M4300 | Trade Payable | Bell Canada | 1 Carrefour Alexander-Graham-Bell Bldg A, 4th Fl | Verdun, QB H3E 3B3 | Canada | |
| M4301 | Trade Payable | Cogent | 2450 N St NW | Washington, DC 20037 | | |
| M4302 | Trade Payable | Comcast | 1701 JFK Blvd | Philadelphia, PA 19103 | | |
| M4303 | Trade Payable | Crown Castle | 1220 Augusta Dr, Ste 500 | Houston, TX 77057 | | |
| M4304 | Trade Payable | Frontier | 401 Merritt 7 | Norwalk, CT 06851 | | |
| M4306 | Trade Payable | Momentum | P.O. Box 353 Flinders Ln | Melbourne, VIC 8009 | Australia | |
| M4307 | Trade Payable | Pilot Fiber | 305 Broadway | New York, NY 10007 | | |
| M4308 | Trade Payable | Rainbow Broadband | 225 W 34th St, Ste 2100 | New York, NY 10122 | | |
| M4309 | Trade Payable | RCN | 650 College Rd E, Ste 3100 | Princeton, NJ 08540 | | |
| M4310 | Trade Payable | Rogers | 333 Bloor St E | Toronto, M4W 1G9 | Canada | |
| M4311 | Trade Payable | Skywire | 31 West 34th St | New York, NY 10001 | | |
| M4312 | Trade Payable | Spectrum Enterprise | 400 Atlantic St | Stamford, CT 06901 | | |
| M4313 | Trade Payable | Towerstream | 76 Hammarlund Way, Tech 3 Bldg | Middletown, RI 02842 | | |

| ID | Type | Name | Address | City/State/Zip | | |
|---|---|---|---|---|---|---|
| M4314 | Trade Payable | Verizon | 1095 Avenue of the Americas | New York, NY 10036 | | |
| M4315 | Trade Payable | Wave Broadband | 3700 Monte Villa Pkwy, Ste 110 | Bothell, WA 98021 | | |
| M4316 | Trade Payable | Wiline | 2955 Campus Dr | San Mateo, CA 94403 | | |
| M4317 | Trade Payable | Zayo | 1805 29th St, Ste 2050 | Boulder , CO 80301 | | |
| M8 | U.S. Trustee | Office of the U.S. Trustee | Attn: T. Patrick Tinker | 844 King St, Ste 2207 | P.O. Box 35 | Wilmington, DE 19801 |
| M19 | Utility | Con Edison | 4 Irving Pl, Rm 1875 | New York, NY 10003 | | |
| M20 | Utility | Direct Energy | 1001 Liberty Ave, 12th Fl | Pittsburgh, PA 15222 | | |
| M21 | Utility | Pg&E | P.O. Box 997300 | Sacramento, CA 95899-7300 | | |
| M22 | Utility, Vendor | Southern California Edison Co | P.O. Box 600 | Rosemead, CA 91770 | | |
| M176 | Vendor | 11 East 44th Street LLC | 346 Madison Ave | New York, NY 10017 | | |
| M38 | Vendor | 110 Greene Fee Owner LP | 110 Greene St | New York, NY 10017 | | |
| M177 | Vendor | 115 West 30th St LLC | 1235 Broadway | New York, NY 10001 | | |
| M178 | Vendor | 12 East 33 Street Nyc LLC | 12 E 33rd St | New York, NY 10016 | | |
| M179 | Vendor | 12 West 21st St Assoc LLC | 30 W 26th St, 8th Fl | New York, NY 10010 | | |
| M40 | Vendor | 126 Post LLC | 126 Post St, Ste 616 | San Francisco, CA 94108 | | |
| M41 | Vendor | 1407 Broadway LLC | 1407 Broadway | New York, NY 10018 | | |
| M180 | Vendor | 209 North 8th St LLC | 58 W 15 St, Ste 10 | New York, NY 10011 | | |
| M181 | Vendor | 21 Club Inc | 21 W 52nd St | New York, NY 10019 | | |

| ID | Type | Name | Address 1 | Address 2 | Address 3 |
|---|---|---|---|---|---|
| M182 | Vendor | 213 W 35th St Assoc | 1235 Broadway, 3rd Fl C/O Howard Siegel | New York, NY 10001 | |
| M183 | Vendor | 22 West 21St LLC | | 110 West Creek Farms Road | Sands Point, NY 11050 |
| M43 | Vendor | 225 Bush St Owners LLC | 225 Bush St, Ste 353 | San Francisco, CA 94104 | |
| M44 | Vendor | 240 West 35 LLC | 240 West 35th St | New York, NY 10001 | |
| M184 | Vendor | 240 West 40 LLC | 989 6th Ave, Fl 15 | New York, NY 10018 | |
| M46 | Vendor | 26 O Farrell LLC | P.O. Box 62027 | Newark, NJ 07101 | |
| M185 | Vendor | 29 W 17th Owner LLC (53-55 W 21St) | 3 Columbus Cir, 23 Rd, Fl | New York, NY 10019 | |
| M186 | Vendor | 2Ls Consulting Engineering Dpc | 150 W 30th St, Ste 401 | New York, NY 10001 | |
| M188 | Vendor | 30 Cooper Square LLC | 155 E 26th St | New York, NY 10010 | |
| M50 | Vendor | 300 Montgomery Assoc LP | 300 Montgomery St, Ste 628 | San Francisco, CA 94104 | |
| M189 | Vendor | 319 11th Street LLC | 50 Osgood Pl | San Francisco, CA 91433 | |
| M190 | Vendor | 369 Lex Manager Corp | 369 Lexington Ave, Fl 17 | New York, NY 10016 | |
| M53 | Vendor | 37-39 West 17th Street | 37 W 17th St | New York, NY 10011 | |
| M191 | Vendor | 373-Park Ave S | 97-77 Queens Blvd, 11th Fl | Rego Park, NY 11374 | |
| M192 | Vendor | 375 Park Food LLC | 375 Park Ave, Level A | New York, NY 10022 | |
| M193 | Vendor | 3D Model Management | Attn: Jessica Gabay | 343 Canal St, 3rd Fl | New York, NY 10013 |
| M194 | Vendor | 3G Event Catering Ltd | 47 Russell Square Wc1B4Jp | London, London | United Kingdom |
| M54 | Vendor | 3Vr Security, Inc | 1900 B, Carnegie Ave | Santa Ana, CA 92705 | |

| ID | Type | Name | Address 1 | Address 2 | Address 3 | Address 4 |
|---|---|---|---|---|---|---|
| M195 | Vendor | 40 Wooster Restoration LLC | 40 Exchange Pl, Ste 1201 | New York, NY 10005 | | |
| M196 | Vendor | 40 X Owner LLC | P.O. Box 826793 | Philadelphia, PA 19182 | | |
| M197 | Vendor | 400 Sutter St Sf LLC - | Capurro Properties | 400 Sutter | San Francisco, CA 94108 | |
| M198 | Vendor | 42Floors - Due To - Knotel, Inc | Attn: Legal Dept | 100 Waller St, Ste 236 | San Francisco, CA 94102-6382 | |
| M55 | Vendor | 4324 Co | c/o Olmstead Properties Inc | 43 West 24th St | New York, NY 10010 | |
| M199 | Vendor | 4324 Company | c/o Olmstead Properties Inc | 575 8th Ave, Ste 2400 | New York, NY 10018 | |
| M56 | Vendor | 443 Co | 443 Park Ave S | New York, NY 10016 | | |
| M201 | Vendor | 49 Square Catering | c/o Sf Foodlab LLC | 1760M Cesar Chaves St | San Francisco, CA 94124 | |
| M202 | Vendor | 4Imprint, Inc | 25303 Network Pl | Chicago, IL 60673 | | |
| M203 | Vendor | 521 Broadway Management LLC | 1201 Sherbrooke W | Montreal, Qc H3A 1H9 | Canada | |
| M59 | Vendor | 54 W 22nd Owner LLC | 54 W 22nd St | New York, NY 10010 | | |
| M205 | Vendor | 5421 Equities LLC | 575 8th Ave, Ste 2400 | New York, NY 10018 | | |
| M60 | Vendor | 551 5th Ave 551 5th Ave (Denihan Dhg) | 551 5th Ave | New York, NY 10176 | | |
| M206 | Vendor | 560 Lexco LP | c/o Rudin Management Co, Inc | 345 Park Ave | New York, NY 10154 | |
| M207 | Vendor | 584 Broadway LLC | c/o Olmstead Properties Inc | 575 8th Ave, Ste 2400 | New York, NY 10018 | |
| M61 | Vendor | 597 5th Ave LLC | 551 5th Ave | New York, NY 10017 | | |
| M208 | Vendor | 598 Broadway Realty Assoc, Inc | Knotel_598 Broadway | P.O. Box 514 | Prince St Station | New York, NY 10012 |
| M62 | Vendor | 6 West 48th LLC | 242 W 38th St, 12th Fl | New York, NY 10018 | | |

| ID | Type | Name | | | | |
|---|---|---|---|---|---|---|
| M209 | Vendor | 615 Sacramento St. LLC | 50 Osgood Pl | San Francisco, CA 94133 | | |
| M210 | Vendor | 655 Madison Ave | c/o Colliers International | Attn: Legal Dept | 666 5th Ave | New York, NY 10103 |
| M211 | Vendor | 65th St Restaurant LLC | The Dinex Group LLC | 16 E 40th St 5th Fl | New York, NY 10016 | |
| M212 | Vendor | 71 Visuals | 95 Oser Ave | Hauppauge, NY 11788 | | |
| M213 | Vendor | 785 Market Street LLC | c/o Seligman Group | Attn: Sergio D'Amico/Legal | 600 Montgomery St, 40th Fl | San Francisco, CA 94111 |
| M214 | Vendor | 875 LLC | 600 Madison Ave, 3rd Fl | New York, NY 10022 | | |
| M63 | Vendor | 90 John Mazal LLC | 90 John St | New York, NY 10038 | | |
| M215 | Vendor | 972 Mission St LLC | 972 Mission St 4th Fl | San Francisco, CA 94103 | | |
| M216 | Vendor | 989 Sixth Realty LLC | 25 W 36th St, 2nd Fl | New York, NY 10018 | | |
| M217 | Vendor | 9Y Media Group Gmbh | Zirkusgasse 13/2B | A-1020, Vienna | Austria | |
| M218 | Vendor | A&M Fire Out Protection | 258-58 St | Brooklyn, NY 11220 | | |
| M219 | Vendor | A&R Real Estate Inc | 105 Madison Ave | New York, NY 10016 | | |
| M64 | Vendor | A. Ruth & Sons | 102 Madison Ave | New York, NY 10016 | | |
| M65 | Vendor | Aachen Windows | 280 Madison Ave | New York, NY 10016 | | |
| M220 | Vendor | Aaron Jessee | Address Redacted | | | |
| M221 | Vendor | Able Catering Gbr | Willy-Brant-Allee 5 | Munchen, 81829 | Germany | |
| M222 | Vendor | Absolute Electrical | Contracting of Ny, Inc | 146 W 29th St, Ste 11W | New York, NY 10001 | |
| M223 | Vendor | Acco Engineered Systems Inc | P.O. Box 847360 | Los Angeles, CA 90084 | | |

| M224 | Vendor | Accountemps | Robert Half International, Inc | 2603 Camino Ramon, Ste 100 | San Ramon, CA 94583 |
|---|---|---|---|---|---|
| M225 | Vendor | Accredited Energy Consulting Services | 242 W 30th St, Ste | New York, NY 10001 | |
| M226 | Vendor | Acker Merrall & Condit Co | 160 W 72nd St | New York, NY 10023 | |
| M227 | Vendor | Action Carting Environmental | Svcs, Inc | P.O. Box 554744 | Detroit, Mi 48255 |
| M228 | Vendor | Adaptive Insights LLC | 3350 W Bayshore Rd, Ste 200 | Palo Alto, CA 94303 | |
| M229 | Vendor | ADP LLC | 1 ADP Blvd | Roseland, NJ 07068 | |
| M230 | Vendor | Advance2000, Inc | 155 Pineview Dr | Amherst, NY 14228 | |
| M231 | Vendor | Advanced City Electric Corp | 57 Reade St, Ste 4D | New York, NY 10007 | |
| M232 | Vendor | Advanced Control Industries Inc | 29B Midland Ave | Hicksville, NY 11801 | |
| M233 | Vendor | Advanced Environmental Corp | 347 5th Ave, Ste 404 | New York, NY 10016 | |
| M234 | Vendor | Advanced Resources LLC | 111 W Jackson Blvd, Ste 800 | Chicago, IL 60604 | |
| M235 | Vendor | Advisors LLP | 11911 San Vicente Blvd, Ste 265 | Los Angeles, CA 90049 | |
| M236 | Vendor | Aec On-Site Inc | Plaza Tower 1, 600 Anton Blvd, 11th Fl | Costa Mesa, CA 92626 | |
| M237 | Vendor | Aecore Inc (X3 Builders) | 3031 Tisch Way, 110 Plaza W | San Jose, CA 95128 | |
| M66 | Vendor | Aetna Sm Grp | 151 Farmington Ave | Hartford, NY 06156 | |

| M238 | Vendor | Afd Contract Furniture Inc | 810 7th Ave, 2nd Fl | New York, NY 10019 | |
| M239 | Vendor | Affordable Locksmith Inc | dba Night and Day Locksmith | 151 1st Ave, Ste 117 | New York, NY 10003 |
| M240 | Vendor | Afropolitan Sf LLC | 51 Carona St | San Francisco, CA 94127 | |
| M241 | Vendor | Agents and Corps, Inc | Incnow | P.O. Box 511 | Wilmington, DE 19899-0511 |
| M242 | Vendor | Ainsworth Inc | 131 Bermondsey Rd | Toronto, On M4A 1X4 | Canada |
| M243 | Vendor | Airgas USA LLC | P.O. Box 802576 | Chicago, IL 60680-2576 | |
| M244 | Vendor | Airtame US Inc | 1411 Broadway | New York, NY 10018 | |
| M245 | Vendor | Ak Engineering Pc | 276 5th Ave, Ste 907 | New York, NY 10001 | |
| M247 | Vendor | Alex L Gershfang | Address Redacted | | |
| M248 | Vendor | Alexa Pollokoff | 86 Fleet Pl, Apt 11P | Brooklyn, NY 11201 | |
| M249 | Vendor | Alexander Innes | 318 Grand St, 4D | Brooklyn, NY 11211 | |
| M250 | Vendor | Alexander Zigelboym | 7022 Ridge Blvd, Apt C11 | Brooklyn, NY 11209 | |
| M68 | Vendor | Alight Labs | 35 West 35th St, Ste 900 | New York, NY 10001 | |
| M252 | Vendor | All Seasons Movers, Inc | 12 Breiderhoft Rd | Kearny, NJ 07032 | |
| M253 | Vendor | Alliance Architecture of Maryland, Pc | 79 W St Ste200 | Annapolis, MD 21401 | |
| M255 | Vendor | Allmodular Systems Inc | 21005 Cabot Blvd | Hayward, CA 94545 | |
| M256 | Vendor | Alltel Direct, Inc | 155 Pineview Dr | Amherst, NY 14228 | |
| M69 | Vendor | Alrai Foundry Inc | 23 East 22nd St, Unit 27A | New York, NY 10010 | |
| M257 | Vendor | Altec Testing & Engineering, Inc | 6035 Freemont St | Riverside, CA 92504 | |

| | | | | |
|---|---|---|---|---|
| M258 | Vendor | Alu Inc | 240 Anderson Ave | Moonachie, NJ 07074 |
| M259 | Vendor | Alvarez & Marsal Valuation Services LLC | 600 Madison Ave, 8th Fl | New York, NY 10022 |
| M260 | Vendor | Alvise Pasqualetti | 1120 Ave of the Americas, Fl 4 | New York, NY 10036 |
| M261 | Vendor | Ama Consulting Engineers, Pc | 825 8th Ave, Fl 18 | New York, NY 10019 |
| M262 | Vendor | Amanda Ellis | 10720 Hendon St | Austin, TX 78748 |
| M263 | Vendor | Amc Electrical Services, Inc | 140 18th St | Brooklyn, NY 11215 |
| M264 | Vendor | American Alarm and Communications, Inc | 297 Broadway | Arlington, MA 02474 |
| M265 | Vendor | American Arbitration Assoc | 120 Broadway, 21st Fl | New York, NY 10271 |
| M266 | Vendor | American Bureau of Collections, Inc | 500 Seneca St, Ste 400 | Buffalo, NY 14204 |
| M70 | Vendor | American Collections Enterprise, Inc | 205 S Whiting St, Ste 500 | Alexandria, VA 22304 |
| M267 | Vendor | American Federal Technologies, Inc | 16741 Parkside Ave Cerritos | Cerritos, CA 90703 |
| M268 | Vendor | American Quality Cleaning Corp | 575 Madison Ave, Ste 10Th | New York, NY 10022 |
| M269 | Vendor | Ameritech Systems Corp | P.O. Box 527009 | Flushing, Ny 11352 |
| M270 | Vendor | Amiantos LLC | 1839 21st Rd, Astoria | Astoria, Ny 11105 |

| | | | | | | |
|---|---|---|---|---|---|---|
| M271 | Vendor | Amicorp Trustees India Private Limited | Naman Midtown, B-802 | Mumbai Saidham Nagar 400013 | India | |
| M272 | Vendor | Amir Reiter | 1940 NE 194th Dr | Miami, FL 33179 | | |
| M274 | Vendor | Amit Wadhwa & Assoc | 870 Market St (Flood Bldg), Ste 846 | San Francisco, CA 94102 | | |
| M276 | Vendor | Anabella Soledad Paez | 2386 Billinghurst, Apartment G, 4Th Fl | Ciudad Autonoma De Buenos Aires | Buenos Aires C1425Dtv | Argentina |
| M277 | Vendor | Anand Kumar Gandhi | 133 2nd Ave, Apt 5 | New York, NY 10003 | | |
| M278 | Vendor | And Then Studios Inc | 18 Bridge St, Unit 2A | Brooklyn, NY 11201 | | |
| M279 | Vendor | And/Or Studio LLC | 68 Jay St, Ste 419, Fl 4 | Brooklyn, NY 11201 | | |
| M280 | Vendor | Andersen Commercial Plumbing LLC | 1608 Yeager Ave | La Verne, CA 91750 | | |
| M282 | Vendor | Anejo Holdings LLC | 1625 Olympic Blvd | Santa Monica, CA 90404 | | |
| M283 | Vendor | Anes, Friedman, Leventhal & | Balistreri Attorneys At Law, Pllc | 52 Duane St, 7th Fl | New York, NY 10007 | |
| M285 | Vendor | Angkhane S Champasouk | 1635 Putnam Ave, Ste 2C | Ridgewood, NY 11385 | | |
| M286 | Vendor | Anita Olga Delshad | 155 W 68th St, Apt 2022 | New York, NY 10023 | | |
| M289 | Vendor | Anthony Michael Lowe | dba Dub Life Productions LLC | 491 Willougby Ave, Ste 3 | Brooklyn, NY 11206 | |
| M290 | Vendor | Antonio Ceriello Electric Inc | 15 Carroll St | Brooklyn, NY 11231 | | |
| M291 | Vendor | Aon Consulting Inc | 2570 North 1st St, Ste 500 | San Jose, CA 95131 | | |
| M292 | Vendor | Apple Inc | 1 Infinite LP | Cupertino, CA 95014 | | |

| M293 | Vendor | Arc Nyc 570 Seventh LLC | P.O. Box 41933 | 200 W 41st | Boston, MA 02241 |
| M294 | Vendor | Arcadia Electrical Co, Inc | 1005 Wyckoff Ave | Ridgewood, NY 11385 | |
| M295 | Vendor | Arcgate G1-11, It Park Mia (Extn) | Udaipur Rajasthan, 313003 | India | |
| M71 | Vendor | Arch Specialty Insurance | 1299 Farnam St, Ste 500 | Omaha, NE 68102 | |
| M296 | Vendor | Archilogic Ag | Sonneggstrasse 76 | Zurich, 8006 | Switzerland |
| M297 | Vendor | Architectural Engineering Insp Svcs | 296 Pine St | Teaneck, NJ 07666 | |
| M298 | Vendor | Architectural Fling Resources Inc | 135W 27th St, 6th Fl | New York, NY 10001 | |
| M299 | Vendor | Architectural Systems Inc | 150 W 25th St, 8th Fl | New York, NY 10001 | |
| M300 | Vendor | Archstone Builders LLC | 242 W 30th St | New York, NY 10001 | |
| M301 | Vendor | Arena Painting Contractors, Inc | 525 E Alondra Blvd | Gardena, CA 90248 | |
| M302 | Vendor | Argo Real Estate LLC | 50 W 17th St | New York, NY 10011 | |
| M303 | Vendor | Argo Surety | 175 E Houston St, Ste 1300 | San Antonio, TX 78205 | |
| M304 | Vendor | Armour Unsderfer Engineering Inc, Ps | 13228 NE 20th St, Ste 100 | Bellevue, WA 98005 | |
| M305 | Vendor | Art of Colour Ltd | Technology House Lissadel St | Salford, M66Ap | United Kingdom |
| M72 | Vendor | Artistic Ribbon and Novelty C Inc | P.O. Box 126 | Hillsdale, NJ 07642 | |

| | | | | | |
|---|---|---|---|---|---|
| M307 | Vendor | Assured Environments | 45 Broadway, 10th Fl | New York, NY 10006 | |
| M308 | Vendor | Asta-Usa Translation Services, Inc | P.O. Box 22259 | Cheyenne, Wy 82003 | |
| M309 | Vendor | At&T | Attn: Legal Dept | 208 S Akard St | Dallas, TX 75202 |
| M310 | Vendor | AT&T Mobility | P.O. Box 6463 | Carol Stream, IL 60197 | |
| M311 | Vendor | Atalian US Northeast LLC | dba Atalian Global Services | 525 Washington Blvd, 25th Fl | Jersey City, NJ 07310 |
| M73 | Vendor | Atlas Property Group | 4742 Mission St | San Francisco, CA 94112 | |
| M312 | Vendor | Atrium Staffing LLC | 625 Liberty Ave Ste200 | Pittsburgh, PA 15222 | |
| M313 | Vendor | Ats Commercial Group LLC | P.O. Box 260 | Piper City, IL 60959 | |
| M314 | Vendor | Audrey Signs, Inc | 600 W 57th St, Fl 3 | New York, NY 10019 | |
| M315 | Vendor | Autex Acoustics LLC | P.O. Box 4120 | No 76556 | Portland, OR 97208-4120 |
| M316 | Vendor | Av Planners | 750 N San Vicente Blvd, Ste 800 W | Los Angeles, CA 90069 | |
| M317 | Vendor | Av Structural Inc | 1190 Burnett Ave, Ste B | Concord, CA 94520 | |
| M318 | Vendor | Avinash Corp | 201 Nassau Ave | Freeport, NY 11520 | |
| M319 | Vendor | Avorn LLC | Andrew Avorn | 88 Lefferts Pl, Ste 3A | Brooklyn, NY 11238 |
| M320 | Vendor | Axiom Global Inc | P.O. Box 8439 | Pasadena, CA 91109-8439 | |
| M321 | Vendor | Axios Media, Inc | 3100 Clarendon Blvd, Ste 1300 | Arlington, VA 22203 | |
| M322 | Vendor | Axis Enterprises, Inc | P.O. Box 52501 | Newark, NJ 07101 | |

| | | | | |
|---|---|---|---|---|
| M323 | Vendor | Axis Global Logistics | 5901 W Side Ave | North Bergen, NJ 07047 |
| M324 | Vendor | Ayla@42Floorscom | 945 Oak St | San Francisco, CA 94117 |
| M325 | Vendor | Ayoob & Peery Plumbing Co, Inc | 975 Indiana St | San Francisco, CA 94107 |
| M326 | Vendor | B2B Promotional Group | 7741 E Gray Rd, Ste 15 | Scottsdale, AZ 85260 |
| M327 | Vendor | Balderdash Inc | 11700 Preston Rd, Ste 660-290 | Dallas, TX 75230 |
| M328 | Vendor | Bamboo Hr | 335 S 560 W | Lindon, UT 84042 |
| M329 | Vendor | Bankdirect Capital Finance | P.O. Box 660448 | Dallas, TX 75266 |
| M330 | Vendor | Barixta, Inc | 275 Cherry St, Ste 4G | New York, NY 10002 |
| M331 | Vendor | Bay Area Installations Inc | 2481 Verna Ct | San Leandro, CA 94577 |
| M332 | Vendor | Bcci Construction Co | 1160 Battery St, Ste 250 | San Francisco, CA 94111 |
| M333 | Vendor | Bdo USA LLP | 5300 Patterson Ave Se, Ste 100 | Grand Rapids, MI 49512 |
| M334 | Vendor | Bednark Studio, Inc | 160 Scott Ave | Brooklyn, NY 11237 |
| M335 | Vendor | Bel Air Internet LLC | 15301 Ventura Blvd, D250 | Sherman Oaks, CA 91403 |
| M337 | Vendor | Ben Jundanian | 130 Andrews St | Lowell, MA 01852 |
| M338 | Vendor | Ben Koevary | 392 Central Park W, Apt 11E | New York, NY 10025 |
| M341 | Vendor | Best Buy Stores, LP | P.O. Box 731247 | Dallas, TX 75373-1247 |
| M343 | Vendor | Bettercloud, Inc | 330 7th Ave, 14th Fl | New York, NY 10001 |

| | | | | | | |
|---|---|---|---|---|---|---|
| M344 | Vendor | Beverly Boston Ltd Partnership | 93 Union St, Ste 315 | Newton Center, MA 02459 | | |
| M345 | Vendor | Bevi | 529 Main St, Ste 3304 | Charlestown, MA 02129 | | |
| M346 | Vendor | Bevilacqua & Sons, Inc | 451 Victory Ave, Ste 5 | South San Francisco, CA 94080 | | |
| M347 | Vendor | Bianca Columbia/City Code Construction | 32 Saint Marks Ave | Brooklyn, Ny 11217 | | |
| M348 | Vendor | Bike Powered Events LLC | Attn: Natan Lawson | 3500 Parkdale Ave, Ste 12 | Baltimore, MD 21211 | |
| M349 | Vendor | Bikeshare Holdings LLC | 185 Berry St, Ste 5000 | San Francisco, CA 94107 | | |
| M350 | Vendor | Bilzin Sumberg Baena Price & Axelrod LLP | 1450 Brickell Ave, Ste 2300 | Miami, FL 33131 | | |
| M351 | Vendor | Birth of the Cool LLC | 11 Madison Ave, Ground Fl | New York, NY 10010 | | |
| M352 | Vendor | Bisnow LLC | 123 William St, Ste 1505 | New York, NY 10038 | | |
| M353 | Vendor | Black Butterfly Holdings Ltd | Quijano Chambers | P.O. Box 3159 | Road Town | British Virgin Islands |
| M354 | Vendor | Black Unicorn Culture Ltd | Flat 302 Opus House, 62 Cheshire St | London, E2 6Eh | United Kingdom | |
| M355 | Vendor | Blackbird Labs, Inc | Attn: Jean Ng | 249 Bushwick Ave, Fl 3 | Brooklyn, NY 11206 | |
| M356 | Vendor | Blink Health Group LLC | 536 Broadway | New York, NY 10012 | | |
| M357 | Vendor | Blu Dot Design and Manufacturing, Inc | 1321 Tyler St Ne | Minneapolis, MN 55413 | | |
| M358 | Vendor | Bluestone Lane Roasting LLC | 77 Sands St | Brooklyn, NY 11201 | | |
| M359 | Vendor | Boegger Industrial Ltd | East Industrial Zone | Anping, Hebei Province 53600 | China | |

| M360 | Vendor | Bold Business LLC | 263 13th Ave S, Ste 340 | Saint Petersburg, FL 33701 | | |
| M361 | Vendor | Bon Appetit Management Co | 2400 Yorkmont Rd | Charlotte, NC 28217 | | |
| M74 | Vendor | Bonafide Estates, Inc | 630 5th Ave, Ste 2260 | New York, NY 10111 | | |
| M362 | Vendor | Booker Promotions, Inc | 2987 Clairmont Rd, Ne, Ste 550 | Atlanta, GA 30329 | | |
| M363 | Vendor | Bp Air Conditioning Corp | 83-40 72nd St | Glendale, NY 11385 | | |
| M364 | Vendor | Brause Realty Inc | 52 Vanderbilt Ave, Ste 1507 | New York, NY 10017 | | |
| M365 | Vendor | Brent L Jackson | 346 S 3rd St, Apt 6 | Brooklyn, NY 11211 | | |
| M366 | Vendor | Brett Twaits | c/o MARANT Construction | 200 Wicksteed Ave | Toronto, ON M4G 2B6 | Canada |
| M367 | Vendor | Brew Pr LLC | 318 S Lincoln Blvd, Ste 204 | Venice, CA 90291 | | |
| M76 | Vendor | Britphil & Co (Us) Ltd | 160 Pine St,Fl 5 | San Francisco, CA 94111 | | |
| M368 | Vendor | Broke But Grand LLC | 4716 Irving St | San Francisco, CA 94122 | | |
| M369 | Vendor | Brookbridge Consulting Services, Inc | 43 Warren St | New York, NY 10007 | | |
| M370 | Vendor | Brooklyn Commissary and Catering Inc | 12 Area Pl | Staten Island, Ny 10314 | | |
| M371 | Vendor | Brooklyn Interiors | dba the Ddc Group | 174 W 4th St, Ste 157 | New York, Ny 10014 | |
| M372 | Vendor | Brown Immigration Law | 201 N 13th St, Ste B | Lincoln, NE 68508 | | |
| M373 | Vendor | Brwn LLC | 15 Lawton St, Unit 15 | Brooklyn, NY 11221 | | |

| | | | | | |
|---|---|---|---|---|---|
| M374 | Vendor | Bryce Kennedy | 482 Franklin Ave, Apt 5C | Brooklyn, NY 11238 | |
| M77 | Vendor | Bsd Michael 101 LLC | 101 5th Ave | New York, NY 10003 | |
| M376 | Vendor | Bsi Services and Solutions (Nyc) Inc | c/o Creative Environment Solutions (Ces) | 141 W 36th St, 3rd Fl | New York, NY 10018 |
| M377 | Vendor | Buchalter, A Professional Corp | 1000 Wilshire Blvd, Ste 1500 | Los Angeles, CA 90017 | |
| M378 | Vendor | Built In, Inc | 444 N Wells, Ste 502 | Chicago, IL 60654 | |
| M379 | Vendor | Bull-Ding LLC | 33 W 19th St, Ste 303 | New York, NY 10011 | |
| M380 | Vendor | Business Asset Relocations, Inc | 1359 Broadway, Ste 1106 | New York, NY 10018 | |
| M381 | Vendor | Business Solution Partners | 15 Bryant Ave | Roslyn, NY 11576 | |
| M382 | Vendor | Buzzfeed Inc | 111 E 18th St | New York, Ny 10003 | |
| M383 | Vendor | Buzzispace Inc | 1200 Redding Dr | High Point, NC 27260 | |
| M384 | Vendor | Byrz Inc | dba Nuans Design | 603 Mattison Ave | Asbury Park, NJ 07712 |
| M385 | Vendor | C & N Construction | 200 Amherst Ave | Kensington, CA 94708 | |
| M386 | Vendor | Cablevision Lightpath, Inc | One Court Square W | Long Island City, NY 11120 | |
| M387 | Vendor | Calima Electric Inc | 560 W Main St, Ste C-124 | Alhambra, CA 91801 | |
| M388 | Vendor | Callisonrtkl Architects, Pc | 148 Lafayette St, 11th Fl | New York, NY 10013 | |
| M389 | Vendor | Callisonrtkl Inc | 901 South Bond St | Baltimore, MD 21231 | |
| M390 | Vendor | Cameron Rosata | 45 Hollett St | Scituate, MA 02066 | |
| M78 | Vendor | Camp No Counselors LLC | 486 Amsterdam Ave | New York, NY 10024 | |

| | | | | | |
|---|---|---|---|---|---|
| M391 | Vendor | Canary LLC | 2700 Camino Ramon, Ste 110 | San Ramon, CA 94583 | |
| M392 | Vendor | Canoe Catering & Productions Inc | 601 W 26th St, Ste 1465 | New York, NY 10001 | |
| M393 | Vendor | Capitol Communications, Inc | 480 9th St | San Francisco, CA 94103 | |
| M394 | Vendor | Captive-8 Inc | 102 W 38th St 5th Fl | New York, NY 10018 | |
| M395 | Vendor | Carta, Inc | 195 Page Mill Rd, Ste 101 | Palo Alt, CA 94306 | |
| M396 | Vendor | Casa Apicii | 62 W 9th St | New York, NY 10011 | |
| M397 | Vendor | Cbre, Inc | P.O. Box 406588, Location Code 2981 | Atlanta, GA 30384 | |
| M398 | Vendor | Cci Commercial Construction | & Improvements Inc | 2 Henry Adams St, Ste M-99 | San Francisco, CA 94103 |
| M399 | Vendor | Cct Helms LLC | 5600 W Jefferson Blvd | Los Angeles, CA 90016 | |
| M401 | Vendor | Celigo Inc | 1820 Gateway Dr, Ste 260 | San Mateo, CA 94404 | |
| M402 | Vendor | Cf 1 Whitehall LLC | 1384 Broadway 7th Fl | New York, NY 10018 | |
| M79 | Vendor | Cf Santa Monica Office III LP | P.O. Box 201939 | Dept 93912 | Dallas, TX 75320 |
| M403 | Vendor | Champion Elevator Corp | 1450 Broadway, 5th Fl | New York, NY 10018 | |
| M404 | Vendor | Charles Dunn Real Estate Services, Inc | 800 W 6th St, Ste 600 | Los Angeles, CA 90017 | |
| M405 | Vendor | Charles M Salter Assoc | 130 Sutter St, Fl 5 | San Francisco, CA 94104 | |

| | | | | | |
|---|---|---|---|---|---|
| M406 | Vendor | Charter Communications Holdings LLC | 12405 Powerscourt Dr | Saint Louis, MO 63131 | |
| M407 | Vendor | Chgp LLC | 2565 3rd St Ste236 | San Francisco, CA 94107 | |
| M408 | Vendor | Chinese Free Masons Athletic Club | 211 Canal St, 4th Fl | New York, NY 10013 | |
| M409 | Vendor | Chive, Inc | 975 College St | Toronto, On M6H 1A6 | Canada |
| M410 | Vendor | Chl Electrical Contractors Inc | 2000 White Plains Rd | Bronx, NY 10462 | |
| M411 | Vendor | Cigna Health and Life Insurance Co | 900 Cottage Grove Rd | Hartford, CT 06152 | |
| M412 | Vendor | Citiwide Exterminating Inc | P.O. Box 670900 | Bronx, NY 10467 | |
| M413 | Vendor | Citrincooperman | 529 5th Ave | New York, NY 10017 | |
| M414 | Vendor | City of Los Angeles, | Dept of Water and Power | 111 N Hope St, Rm 445 | Los Angeles, CA 90012 |
| M415 | Vendor | City/Suburban Plumbing Corp | 448 5th Ave | Pelham, NY 10803 | |
| M416 | Vendor | Cjs Industries, Inc | 132 W 31st St, 4th Fl | New York, NY 10001 | |
| M417 | Vendor | Classpass, Inc | 275 7th Ave, 11th Fl | New York, NY 10001 | |
| M418 | Vendor | Climatec LLC | Skyline Automation | 2851 W Kathleen Rd | Phoenix, AZ 85053 |
| M419 | Vendor | Cloud Catering | 42-81 Hunter St | Long Island City, NY 11101 | |
| M420 | Vendor | Clover Visual Communications LLC | 16691 Millikan Ave | Irvine, CA 92606 | |
| M421 | Vendor | Coblentz Patch Duffy & Bass LLP | One Montgomery St, Ste 3000 | San Francisco, CA 94104 | |

| | | | | | |
|---|---|---|---|---|---|
| M422 | Vendor | Coffee Distributing Corp | 200 Broadway | P.O. Box 766 | New Hyde Park, Ny 11040 |
| M423 | Vendor | Cogent Communications, Inc | P.O. Box 791087 | Baltimore, MD 21279 | |
| M424 | Vendor | Cogent Waste Solutions LLC | 860 Humboldt St | Brooklyn, NY 11222 | |
| M425 | Vendor | Cognitiveclouds Software, Inc | 5433 Ontario Common | Fremont, CA 94555 | |
| M426 | Vendor | Cohen Cleaning and Service Co LLC | 750 Lexington Ave, Fl 28 | New York, Ny 10022-9805 | |
| M428 | Vendor | Colin Construction Co, Inc | 513 W 27th St | New York, NY 10001 | |
| M429 | Vendor | Colite International | 5 Technology Cir | Columbia, SC 29203 | |
| M80 | Vendor | Collective Returns, Inc | 27 W 24Th | New York, NY 10010 | |
| M430 | Vendor | Collectivei | Cross Commerce Media, Inc | 450 Park Ave S, Fl 3 | New York, NY 10016 |
| M431 | Vendor | Colliers International Ny LLC | 666 5th Ave, 4th Fl | New York, NY 10103 | |
| M433 | Vendor | Collins Bldg Services Inc | 24-01 44th Rd | Long Island City, NY 11101 | |
| M432 | Vendor | Collins Brothers Moving Corp | 620 5th Ave | Larchmont, NY 10538 | |
| M434 | Vendor | Colorado State Treasurer Cdle-Audits | Attn: Shari | P.O. Box 8789 | Denver, CO 80201-8789 |
| M435 | Vendor | Color-X Inc | 866 Ave of Americas 6th Fl | New York, NY 10001 | |
| M81 | Vendor | Colton Commercial & Partners | (109 Stevenson) | 530 Bush St, Ste 80 | San Francisco, CA 94108 |

| | | | | |
|---|---|---|---|---|
| M436 | Vendor | Comcast | Attn: Legal Dept | 1701 John F Kennedy Blvd | Philadelphia, PA 19103 |
| M437 | Vendor | Commercial Plumbing Services LLC | 11-17 43rd Ave | Long Island City, NY 11101 | |
| M438 | Vendor | Compensation Wizards | dba Comp Wizards | P.O. Box 1775 | El Granada, CA 94018 |
| M439 | Vendor | Complete Contracting Systems Inc | P.O. Box 1361 | New York, NY 10018 | |
| M82 | Vendor | Compliance Science, Inc | 875 Ave of the Americas | New York, NY 10001 | |
| M440 | Vendor | Compstak, Inc | 36 Cooper Square, 6th Fl | New York, NY 10003 | |
| M441 | Vendor | Concorde Personnel Inc | 4 W Red Oak Ln | White Plains, NY 10604 | |
| M442 | Vendor | Concrete Pictures LLC | 732 Decatur St | Brooklyn, NY 11233 | |
| M443 | Vendor | Concur Technologies, Inc | 601 108th Ave Ne, Ste 1000 | Bellevue, WA 98004 | |
| M444 | Vendor | Conover Plumbing & Mechanical LLC | 10866 Washington Blvd, Ste 868 | Culver City, CA 90232 | |
| M445 | Vendor | Consolidated Carpet Workroom LLC | 16 W 22nd St, 12th Fl | New York, NY 10010 | |
| M446 | Vendor | Consolidated Edison | P.O. Box 1702 | New York, NY 10116 | |
| M447 | Vendor | Construction Installation Services Inc | 100 W Main St | Durand, WI 54736 | |
| M448 | Vendor | Construction Permit Services Corp | 263 W 38th St, Ste 8E | New York, NY 10018 | |
| M449 | Vendor | Constructive Solutions, Inc | 2041 Pioneer Ct, Ste 208 | San Mateo, CA 94403 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| M450 | Vendor | Content Management Corp | (Multiview Canada) 101 | 50 Minthorn Blvd, Ste 800 | Thornhill, ON L3T 7X8 | Canada |
| M451 | Vendor | Contentful Inc | Montgomery St, Ste 1900 | San Francisco, CA 94104 | | |
| M452 | Vendor | Continuity Partners Inc | 33 East 33rd St, Ste 908 | New York, NY 10016 | | |
| M454 | Vendor | Cooley LLP | 101 California St, 5th Fl | San Francisco, CA 94111-5800 | | |
| M455 | Vendor | Copesan Services, Inc | W175 N5711 Technology Dr | Menomonee Falls, WI 53051 | | |
| M456 | Vendor | Corenet Global Inc | 133 Peach St, Ste 3000 | Atlanta, GA 30303 | | |
| M457 | Vendor | Corporate Essentials | 2 Cranberry Rd, Ste A2 | Parsippany, NY 10022 | | |
| M458 | Vendor | Corporation Service Co (Csc) | 251 Little Falls Dr | Wilmington, DE 19808 | | |
| M459 | Vendor | Coupa Software Inc | 1855 S Grant St | San Mateo, CA 94402 | | |
| M460 | Vendor | Cow Bay Sprinkler Corp | dba Cow Bay Contracting | 104 Harbor Rd | Port Washington, NY 11050 | |
| M83 | Vendor | Cp/Ipers Alchemy 43rd St Owner | 211 E 43rd St | New York, NY 10017 | | |
| M461 | Vendor | Crain Communications, Inc | 1155 Gratiot Ave | Detroit, MI 48207 | | |
| M462 | Vendor | Creative Cir LLC | P.O. Box 74008799 | Chicago, IL 60674-8799 | | |
| M463 | Vendor | Creative Office Interiors, Inc | dba Creative Office Pavilion Address | One Design Center Pl, Ste 734 | Boston, MA 02210 | |
| M1001 | Vendor | Creditor Name Redacted 1001 | Redacted Address | | | |
| M1163 | Vendor | Creditor Name Redacted 1163 | Redacted Address | | | |
| M1229 | Vendor | Creditor Name Redacted 1229 | Redacted | | | |

| | | | | | |
|---|---|---|---|---|---|
| M251 | Vendor | Creditor Name Redacted 251 | Address Redacted | | |
| M628 | Vendor | Creditor Name Redacted 628 | Address Redacted | | |
| M651 | Vendor | Creditor Name Redacted 651 | Address Redacted | | |
| M722 | Vendor | Creditor Name Redacted 722 | Address Redacted | | |
| M973 | Vendor | Creditor Name Redacted 973 | Redacted | | |
| M464 | Vendor | Cresa New York | 1633 Broadway 22nd Fl | New York, NY 10019 | |
| M465 | Vendor | Crm Passport LLC (Gsd Co) | 135 E 57th St, Fl 15 | New York, NY 10022 | |
| M466 | Vendor | Crown Bldg Maintenance | 868 Folsom St | San Francisco, CA 94107 | |
| M467 | Vendor | Crown Worldwide Moving and Storage LLC | 14826 Wicks Blvd | San Leandro, CA 94577 | |
| M468 | Vendor | Crunchbase Inc | 564 Market St, Ste 700 | San Francisco, CA 94104 | |
| M469 | Vendor | Crush Lovely LLC | 26 Broadway, Fl 3 | New York, NY 10004 | |
| M471 | Vendor | Cushman & Wakefield of Ca, Inc | c/o Legacy 455 Market St LP | P.O. Box 45257 | New York, CA 94145 |
| M472 | Vendor | Cushman&Wakefield | 1290 Ave of the Americas | New York, NY 10104 | |
| M473 | Vendor | Custom Communications Services LLC | 118 Southard Ave | Farmingdale, NJ 07727 | |
| M474 | Vendor | Custom Furniture Technologies | 433 Broadway, Ste 313 | New York, NY 10013 | |
| M475 | Vendor | Cutting Edge Drapery | 15 Dorman Ave | San Francisco, CA 94124 | |
| M476 | Vendor | Cuyana, Inc | 291 Geary St, Ste 201 | San Francisco, CA 94102 | |

| | | | | | |
|---|---|---|---|---|---|
| M477 | Vendor | D&W Central Station Fire Alarm Co Inc | 4818 Van Dam St | Long Island City, NY 11101 | |
| M85 | Vendor | Daily Burn, Inc | 30 W 26th St | New York, NY 10010 | |
| M478 | Vendor | Daiohs First Choice Coffee Services/ | First Choice Services | 2423 Verna Ct | San Leandro, CA 94577 |
| M479 | Vendor | Dalan Management Assoc LLC | 134 W 25th St, 5th Fl | New York, NY 10001 | |
| M86 | Vendor | Daniel J. Edelman, Inc | 200 E Randolph Dr, Fl 32 | Chicago, IL 60601 | |
| M480 | Vendor | Data Sales Co | 3450 W Burnsville Pkwy | Burnsville, MN 55337 | |
| M481 | Vendor | Datadog, Inc | 620 8th Ave, Fl 45 | New York, NY 10018 | |
| M482 | Vendor | Dataprobe, Inc | 1B Pearl Ct | Allendale, NJ 07401 | |
| M483 | Vendor | Data-Tele Contractors Inc | 675 Maple Ave | Ridgefield, NJ 07657 | |
| M484 | Vendor | David B O'Rell | 20 W 66th Ter | Kansas City, MO 64113 | |
| M486 | Vendor | David Lemmon | 78 Beaver St Ste 134 | Brooklyn, NY 11206 | |
| M487 | Vendor | Db Group America Ltd | 150-16 132nd Ave, Unit 200 | Jamaica, NY 11434 | |
| M488 | Vendor | Db Real Estate Investors LLC | 14 Mill Dam Rd | Smithtown, Ny 11787 | |
| M489 | Vendor | Dbj Contracting Corp | 109 W 38th St | New York, NY 10018 | |
| M490 | Vendor | De Lage Landen Financial Services, Inc | P.O. Box 41602 | Philadelphia, PA 19101 | |
| M491 | Vendor | Dean Snodgrass | Address Redacted | | |

| | | | | | |
|---|---|---|---|---|---|
| M492 | Vendor | Deidre Sullivan | 366 Broadway, Ste 6B | New York, NY 10013 | |
| M493 | Vendor | Dell Inc | One Dell Way | Round Rock, TX 78682 | |
| M494 | Vendor | Delta Connects, Inc | 10 Centre Dr | Monroe Township, NJ 08831-1564 | |
| M495 | Vendor | Delta Media, Inc | 4209 Gateway Dr, Ste 100 | Colleyville, TX 76034 | |
| M496 | Vendor | Dennis  Lodes | Address Redacted | | |
| M497 | Vendor | Dependable Mechanical Corp | 190 Kell Ave | Staten Island, NY 10314 | |
| M87 | Vendor | Descartes Systems (USA) LLC | 2030 Powers Ferry Rd Se | Atlanta, GA 30339 | |
| M498 | Vendor | Dfs Fling | 15651 Saticoy St | Van Nuys, CA 91406 | |
| M499 | Vendor | Dhc Real Estate Services LLC | 575 5th Ave, 14th Fl | New York, NY 10017 | |
| M501 | Vendor | Dina Samimi | 819 Murray Ct | Ann Arbor, MI 48103 | |
| M502 | Vendor | Direct Energy Business | 1001 Liberty Ave | Pittsburgh, PA 15222 | |
| M503 | Vendor | Discoverorg | 805 Broadway St, Ste 900 | Vancouver, WA 98660 | |
| M504 | Vendor | Discovery Benefits, Inc | 4321 20th Ave Sw | Fargo, Nd 58103 | |
| M505 | Vendor | Distributed Computing, Inc dba Ten4 | 1700 Union Ave, Ste B | Baltimore, MD 21211 | |
| M507 | Vendor | Djalila Abdoulrahim | 733 Dekalb Ave, Apt 2F | Brooklyn, NY 11216 | |
| M508 | Vendor | Dk Construction One Corp | 161-08 Crossbay Blvd | Howard Beach, NY 11414 | |
| M509 | Vendor | Dld Media Gmbh | Arabellastr 23 | Munich, 81925 | Germany |
| M510 | Vendor | Docusign | 221 Main St, Ste 100 | San Francisco, CA 94105 | |

| | | | | | |
|---|---|---|---|---|---|
| M511 | Vendor | Donnelly Mechanical Corp | 96-59 222nd St | Queens Village, NY 11429-1313 | |
| M512 | Vendor | Dotdot Co | 6-2-13 Okusawa Setagaya-Ku | Toko, Tokyo | Japan |
| M513 | Vendor | Douglas Elliman Commercial LLC | 205 East 42nd St, 6th Fl | New York, NY 10017 | |
| M514 | Vendor | Douglas Elliman Real Estate LLC | 575 Madison Ave | New York, NY 10022 | |
| M88 | Vendor | Dp 1550 Bryant LLC | 818 W 7th St,Ste 410 | Los Angeles, CA 90017 | |
| M89 | Vendor | Dp550 LLC | 550 Montgomery St | San Francisco, CA 94111 | |
| M515 | Vendor | Dreame | Flat 27, Burla 13 | Tel Aviv, 69364 | Israel |
| M516 | Vendor | Drossman Law, Pc | 2261 Market St Ste454 | San Francisco, CA 94114 | |
| M517 | Vendor | Drum Cafe LLC | 33 W 19th St, Fl 4 | New York, NY 10011 | |
| M518 | Vendor | Ds400Owner LLC | 400 Madison Ave, Ste 14B | New York, NY 10017 | |
| M519 | Vendor | Dtls Architecture Pllc | 175 W 12th St 11D | New York, NY 10011 | |
| M520 | Vendor | Duncan Channon Inc | 114 Sansome St, Fl 14 | San Francisco, CA 94104 | |
| M521 | Vendor | Duval & Stachenfeld LLP | 555 Madison Ave, 6th Fl | New York, NY 10022 | |
| M522 | Vendor | Dwr Contract | 711 Canal St, Ste 3 | Stamford, CT 06902-6094 | |
| M523 | Vendor | Dynamic Resources, Inc | 25 W 31st St, 7th Fl | New York, NY 10001 | |
| M524 | Vendor | Ea Design Grp LLC | 942 52nd St | Brooklyn, NY 11219 | |

| ID | Type | Name | Address | City/State/Zip | |
|---|---|---|---|---|---|
| M525 | Vendor | Eagle Guard Security & Locksmith | 1617 3rd Ave, Ste 286150 | New York, NY 10128 | |
| M526 | Vendor | Eagle Team Nyc Cr LLC | 90 Broad St, 2nd Fl | New York, NY 10004 | |
| M527 | Vendor | Eagle Transfer Corp | 307 7th Ave, Ste 2001 | New York, NY 10001 | |
| M90 | Vendor | Earnest LLC | 303 2nd St | North Tower, Ste 401 | San Francisco, CA 74107 |
| M528 | Vendor | Ecs Group | 613 Route 15 S | Lake Hopatcong, NJ 07849 | |
| M529 | Vendor | Eden Health Medical, Pc | 101 Greenwich St, Ste 403 | New York, NY 10006 | |
| M532 | Vendor | Edward  Carreon | Address Redacted | | |
| M531 | Vendor | Edward C Don & Co | 9801 Adam Don Pkwy | Woodridge, IL 60517 | |
| M92 | Vendor | Edward C Kang | 800 3Rf Ave 26th Fl | New York, NY 10022 | |
| M533 | Vendor | Ekahau, Inc | 1925 Isaac Newton Square E, Ste 200 | Reston, VA 20190 | |
| M534 | Vendor | Elite Service Group LLC | 40 W 27th St, 6th Fl | New York, NY 10001 | |
| M535 | Vendor | Elljay Acoustics, Inc | 511 Cameron St | Placentia, CA 92870 | |
| M536 | Vendor | Elmwood Design Inc | 531 W 25th St, 3E | New York, NY 10001 | |
| M537 | Vendor | Elson Electric Holdings, Inc | 3440 Vincent Rd, Ste C | Pleasant Vill, CA 94523 | |
| M538 | Vendor | Employment Practices Group LLC | 22 Loomis Rd | Chatham, Ny 12037 | |
| M93 | Vendor | Entrex Holdings LP | 301 University Ave, Ste 100 | Sacramento, CA 95825 | |
| M540 | Vendor | Environmental Bldg Solutions LLC | 494 8th Ave, Ste 1403 | New York, NY 10001 | |
| M541 | Vendor | Epris Blankenship | 4428 Purves St, Apt 8J | Long Islands City, NY 11101-3066 | |

| | | | | | |
|---|---|---|---|---|---|
| M542 | Vendor | Epstein Becker & Green, Pc | 250 Park Ave | New York, NY 10177 | |
| M543 | Vendor | Eric Knudsen | 80 Crest Rd W | Merrick, NY 11566 | |
| M544 | Vendor | Erica Grau | 2111 29th Ave, Ste 1 | Astoria, NY 11102 | |
| M545 | Vendor | Ernest F Mariani Co | 573 W 2890 S | Salt Lake City, UT 84115 | |
| M546 | Vendor | Ernst & Young LLP | P.O. Box 640382 | Pittsburgh, PA 15264-0382 | |
| M94 | Vendor | Essence Global LLC | 54 W 21st St | New York, NY 10010 | |
| M95 | Vendor | Essential Design Build LLC | 555 5th Ave | New York, NY 10017 | |
| M547 | Vendor | Ethan Stanley | 2632 Benvenue Ave | Berkeley, CA 94704 | |
| M549 | Vendor | Euromoney Information Mgt Network LLC | 1120 Ave of the Americas, | Fl 6- Finance Dept | New York, NY 10036 |
| M550 | Vendor | Evans and Paul LLC | 140 Dupont St | Plainview, NY 11803 | |
| M551 | Vendor | Eventup, Inc | 600 W Chicago Ave, Ste 260 | Chicago, IL 60654-2818 | |
| M552 | Vendor | Eveready Express | 233 Clifton Blvd | Clifton, NY 07011 | |
| M553 | Vendor | Everfi | 3299 K St | Washington, DC 20007 | |
| M554 | Vendor | Exact Media Network Inc | 1 York St | Toronto, M5J 0B6 | Canada |
| M555 | Vendor | Exclusive Artists Management Inc | 7700 Sunset Blvd, Ste Ste 205 | Los Angeles, CA 90046 | |
| M556 | Vendor | Existing Conditions Surveys, Inc | 398 Columbus Ave, Ste 334 | Boston, MA 02116 | |
| M557 | Vendor | Exprim Sas | 13, Zac Du Pilon | 06460, Saint Vallier De Thiey | France |

| | | | | |
|---|---|---|---|---|
| M96 | Vendor | Fabrications By Design LLC | 388 Fairview Ave | Fairview, NJ 07022 |
| M559 | Vendor | Fatima Nuritova | 639 President St, Apt 5R | Brooklyn, NY 11215 |
| M560 | Vendor | Fenwick & West LLP | 801 California St | Mountain View, CA 94041 |
| M561 | Vendor | Fhf I Montgomery LLC | c/o Ta Realty | Newport Beach, CA 1301 Dove St, Ste 860 92660 |
| M562 | Vendor | Field Construction, Inc | 490 2nd St, Ste 100 | San Francisco, CA 94107 |
| M563 | Vendor | Filco Carting Corp | 197 Snediker Ave | Brooklyn, NY 11207 |
| M564 | Vendor | Firecom, Inc | 39-27 59th St | Woodside, NY 11377 |
| M565 | Vendor | First American Title Insurance Co | 666 3rd Ave, 5th Fl | New York, NY 10017 |
| M97 | Vendor | First Nationwide Title Agency | 333 Broadway | San Francisco, CA 94133 |
| M566 | Vendor | First One Hvac Inc | 124 Long Pond Ln | Staten Island, NY 10304 |
| M567 | Vendor | First Quality Maintenance | 318 W 39th St, 7th Fl | New York, NY 10018 |
| M568 | Vendor | Fisher Harris Shapiro, Inc | 880 3rd Ave, 14th Fl | New York, NY 10022 |
| M569 | Vendor | Fisher Realty Corp | 401 Lafayette St, 5th Fl | New York, NY 10003 |
| M570 | Vendor | Fivetran Inc | 405 14th St, Ste 1100 | Oakland, CA 94612 |
| M571 | Vendor | Fixswift | 981 Mission St | San Francisco, CA 94103 |
| M572 | Vendor | Fj Remey Co, Inc | 121 Willis Ave | Mineola, NY 11501 |
| M573 | Vendor | Flash Recycling Corp | 20 Confucius Plz 35K | New York, NY 10002 |
| M98 | Vendor | Flatiron 30 LLC | 2550 W Tyvola Rd, Ste 300 | Charlotee, NC 28217 |

| | | | | | |
|---|---|---|---|---|---|
| M574 | Vendor | Floqast, Inc | 14721 Califa St | Sherman Oaks, CA 91411 | |
| M575 | Vendor | Floraculture West 28 LLC | 151 W 28th St | New York, NY 10001 | |
| M576 | Vendor | Focal Point Data Risk | 201 E Kennedy Blvd, Ste 1750 | Tampa, FL 33602 | |
| M577 | Vendor | Fogarty & Klein, Inc (12121 Bluff Creek) | 1800 W LP S, Ste 2100 | Houston, TX 77027 | |
| M578 | Vendor | Foley & Lardner LLP | 111 Huntington Ave | Boston, MA 02199 | |
| M579 | Vendor | Folor Inc | 110 W 40th St, Ste 1201 | New York, NY 10018 | |
| M580 | Vendor | Forell/Elsesser Engineers, Inc | 160 Pine St, 6th Fl | San Francisco, CA 94111 | |
| M581 | Vendor | Forge Architecture | 500 Montgomery St, Ste 2 | San Francisco, CA 94111 | |
| M582 | Vendor | Fortress Controls LLC | 100 Enterprise Dr | Rockaway, NJ 07866 | |
| M100 | Vendor | Forty Seventh Fifth Co LLC | 1-11 West 47th St | New York, NY 10036 | |
| M583 | Vendor | Foto Studio Immaginarte | Via Roma, 11 | San Zenone Degli Ezzelini Tv 31020 | Italy |
| M584 | Vendor | Founders Forum LLP | Northcliffe House, Young St | London, W8 5Eh | United Kingdom |
| M585 | Vendor | Francis Lobo | c/o Lonergan Partners | 203 Redwood Shores Pkwy, Ste 600 | Redwood City, CA 94065 |
| M586 | Vendor | Frank Cooney | dba Idk Cooling Corp | 30-30 47th Ave, Ste 660 | Long Island City, NY 11101 |
| M587 | Vendor | Frank Recruitment Group Inc | (Mason Frank International) | 110 William St, 21st Fl | New York, NY 10038 |
| M588 | Vendor | Freeman Expositions LLC | 1600 Viceroy, Ste 200 | Dallas, TX 75235 | |

| | | | | | |
|---|---|---|---|---|---|
| M589 | Vendor | Freity De La Rosa | 153 Manhattan, Apt 2B | New York, NY 10025 | |
| M590 | Vendor | Frenchfounders, Inc | 27 W 20th St, Ste 800 | New York, NY 10011 | |
| M591 | Vendor | Fresh Direct LLC | 23-30 Borden Ave | Long Island City, NY 11101 | |
| M592 | Vendor | Frontier Communications | 401 Merritt 7 | Norwalk, CT 06851 | |
| M593 | Vendor | Gansevoort | 18 9th Ave | New York, NY 10014 | |
| M594 | Vendor | Gc Plumbing & Heating Inc | 126-10 89 Ave | Richmond Hill, NY 11418 | |
| M595 | Vendor | Gci, Inc | 875 Battery St, Fl 1 | San Francisco, CA 94111 | |
| M103 | Vendor | General Hardware Manufacturing Co | Inc Cortlandt White Nyc LLC | 80 White St | New York, NY 10013 |
| M104 | Vendor | General Leasing and Management Corp | 313 5th Ave 2nd Fl | New York, NY 10016 | |
| M596 | Vendor | Genius Brands International | 8383 Wilshire Blvd, Ste 412 | Beverly Hills, CA 90211 | |
| M597 | Vendor | Genuine Search Group LLC | 110 W 40th St, Ste 600 | New York, NY 10018 | |
| M598 | Vendor | Getty Images | P.O. 953604 | St. Louis, MO 63195-3604 | |
| M599 | Vendor | Gfp Real Estate LLC 590 | P.O. Box 432 | Emerson, NJ 07630 | |
| M600 | Vendor | Gillian  J Bregman | Address Redacted | | |
| M601 | Vendor | Global Facility Management | & Construction, Inc | 525 Broad Hollow Rd, Ste 100 | Melville, NY 11747 |
| M602 | Vendor | Globalization Partners, Inc | 265 Franklin St, Ste 502 | Boston, MA 02110 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| M603 | Vendor | Globe Storage & Moving Co, Inc | 665 Broadway, Ste 301 | New York, NY 10012 | | |
| M604 | Vendor | Gluck Daniel LLP | 1 Sansome St, Ste 720 | San Francisco, CA 94104 | | |
| M605 | Vendor | GoDaddy Msh Inc | 14455 N Hayden Rd, Ste 219 | Scottsdale, AZ 85260 | | |
| M606 | Vendor | Goldcat LLC | 3376 Rowena Ave, Ste205 | Los Angeles, CA 90027 | | |
| M607 | Vendor | Golf Pro Delivered LLC | 4 Cliftwood Pl | Kings Park, NY 11754 | | |
| M608 | Vendor | Gongio Inc | 814 Mission St, 4th Fl | San Francisco, CA 94103 | | |
| M609 | Vendor | Google LLC | 1600 Amphitheatre Pkwy | Mountain View, CA 94043 | | |
| M610 | Vendor | Gorodissky & Partners | B Spasskaya St, 25, Bldg 3 | Moscow, 129090 | Russian Federation | Russia |
| M105 | Vendor | Gosling Media LLC | 3 W Main St | Irvington, NY 10533 | | |
| M611 | Vendor | Gotham Elevator Inspection Inc | 650 Halstead Ave, Ste 106 | Mamaroneck, NY 10543 | | |
| M612 | Vendor | Gpb Waste Ny LLC | dba Five Star Carting | 58-35 47th St | Maspeth, Ny 11378 | |
| M613 | Vendor | Green Mechanical Corp | 160-23 84 St | Howard Beach, NY 11414 | | |
| M614 | Vendor | Greenhouse Software, Inc | 110 5th Ave, 3rd Fl | New York, NY 10011 | | |
| M615 | Vendor | Greg Bowman | 850 N Randolph St, Apt 2006 | Arlington, VA 22203 | | |
| M106 | Vendor | Grind LLC | 2100 Electronics Ln | Fort Myers, FL 33912 | | |
| M616 | Vendor | Growth By Design Talent | Attn: Adam Ward | 17053 Castello Cir | San Diego, CA 92127 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| M617 | Vendor | Guardian Service Industries Inc | 55 Water St | New York, NY 10041 | | |
| M618 | Vendor | Gus Design Group | 223 Evans Ave | Toronto, ON M8Z 1J5 | Canada | |
| M619 | Vendor | H Plus Creative LLC | 2330 W 3rd St Ste10 | Los Angeles, CA 90057 | | |
| M620 | Vendor | Habitat For Humanity New York City, Inc | 11 John St, 23rd Fl | New York, NY 10038 | | |
| M621 | Vendor | Hansonla | 724 S Spring St, Ste 1002 | Los Angeles, CA 90014 | | |
| M622 | Vendor | Harney Westwood & Riegels | 103 S Church St, 4th Fl, Harbour Pl | P.O. Box 10240 | Grand Cayman, KY1 1002 | Cayman Islands |
| M623 | Vendor | Harper Scott LLC | 915 Broadway, Ste 1206 | New York, NY 10010 | | |
| M624 | Vendor | Harvard Maintenance, Inc | 201 S Biscayne Blvd, Fl 24 | Miami, FL 33131 | | |
| M625 | Vendor | Heap, Inc | 225 Bush St, Ste 200 | San Francisco, CA 94104 | | |
| M626 | Vendor | Heartwork, Inc | 29 W 30th St, Ste 301 | New York, NY 10001 | | |
| M627 | Vendor | Helen A Polyak | 44 Liberty St | Florence, MA 01062 | | |
| M629 | Vendor | Hellooffice, Inc | 26 O'Farrell St, Fl 2 | San Francisco, CA 94108 | | |
| M630 | Vendor | Hem Design Studio Inc | 222 Main St, Ste 200 | Racine, WI 53403 | | |
| M631 | Vendor | Henderson Engineers, Inc | 8345 Lenexa Dr, Ste 300 | Lenexa, KS 66214 | | |
| M632 | Vendor | Heritage Printing & Graphics, Inc | 2854 Old Washington Rd | Waldorf, MD 20601 | | |
| M633 | Vendor | Heumann Communications | 11017 68th Ave Nw | Gig Harbor, WA 98332 | | |
| M634 | Vendor | Hh West 20th St LLC | 1222 Ave M, Ste 601 | Brooklyn, NY 11230 | | |

| | | | | |
|---|---|---|---|---|
| M635 | Vendor | High Rise Fire Protection Corp | 144 21st St | Brooklyn, NY 11232 | |
| M107 | Vendor | Highbee & Assoc | 811 Church Rd | Cherry Hill, NJ 08002 | |
| M636 | Vendor | Highline Bldg Services LLC | 249 W 34th St, Ste 503 | New York, NY 10001 | |
| M637 | Vendor | Highspot, Inc | 2401 4th Ave, Ste 800 | Seattle, WA 98121 | |
| M638 | Vendor | Hill Farrer & Burrill LLP | 300 S Grand Ave, 37th Fl | Los Angeles, CA 90071 | |
| M639 | Vendor | Hiroshi Sakata | 2-16-41-402 | Ohashi, Meguro-Ku - Tokyo 1530044 | Japan |
| M640 | Vendor | Hlw International LLP | 115 5th Ave, 5th Fl | New York, NY 10003 | |
| M641 | Vendor | Hny Consulting Engineers LLC | 240 W 37th St, 3rd Fl | New York, NY 10018 | |
| M642 | Vendor | Home Depot USA, Inc | 2455 Paces Ferry Rd | Atlanta, GA 30339 | |
| M643 | Vendor | Hoopla Software, Inc | 4 N 2nd St, Ste 260 | San Jose, CA 95113 | |
| M644 | Vendor | Hope St Restaurant Inc (Otium) | 222 S Hope St | Los Angeles, CA 90012 | |
| M645 | Vendor | Hub Recruiting LLC | 175 Great Rd, 2nd Fl | Bedford, MA 01730 | |
| M646 | Vendor | Hudson Square Realty LLC | P.O. Box 5053 | New York, NY 10087 | |
| M647 | Vendor | Hughes Marino Inc | 1450 Front St | San Diego, CA 92101 | |
| M648 | Vendor | Humberto J Marcano | 1687 Los Cedros | Amarillo St, Apt 9402 | San Juan, Pr 00926 |
| M649 | Vendor | Huntsman Architectural Group | 50 California St, 7th Fl | San Francisco, CA 94111 | |
| M650 | Vendor | Hustle Con Media, Inc | 251 Kearny St, Ste 300 | San Francisco, CA 94108 | |

| | | | | | |
|---|---|---|---|---|---|
| M111 | Vendor | Im International | 1178 Broadway, 2nd Fl | New York, NY 10001 | |
| M652 | Vendor | Imaginit Technologies | A Rand Worldwide Co | 11201 Dolfield Blvd, Ste 112 | Owings Mills, MD 21117 |
| M653 | Vendor | Img Technologies Inc | 1 Tower Lane, Ste 1850 | Outbrook Terrace, IL 60181 | |
| M654 | Vendor | In Common With LLC | 98 4th St, Ste 209 | Brooklyn, NY 11231 | |
| M656 | Vendor | Inatel Communications, Inc | 26790 Oak Ave | Santa Clarita, CA 91351 | |
| M657 | Vendor | Industrial Contacts | 265 Post Ave | Westbury, NY 11590 | |
| M658 | Vendor | Industry Partners Inc | 2341 Michigan Ave | Santa Monica, CA 90404 | |
| M659 | Vendor | Industry West | 1407 Atlantic Blvd | Jacksonville, FL 32207 | |
| M660 | Vendor | Ingram Yuzek Gainen Carroll | & Bertolotti LLP | 150 East 42nd St, 19th Fl | New York, NY 10017 |
| M661 | Vendor | Inland Builders Group Inc | 1307 W 6th St, Ste 120 | Corona, CA 92882 | |
| M112 | Vendor | Ins Construction Corp | 800 3rd Ave | Brooklyn, NY 11232 | |
| M662 | Vendor | Instant Offices Holdings, Inc | 2600 Network Blvd, Ste 260 | Frisco, TX 75034 | |
| M663 | Vendor | Integrated Companies, Inc | 201 South Highland Ave, 2nd Fl | Pittsburgh, PA 15206 | |
| M664 | Vendor | Integrated Projects LLC | 3333 Broadway, Ste D26A | New York, NY 10031 | |
| M665 | Vendor | Integrated Systems & Services, Inc | 541 Industrial Way W, Ste B | Eatontown, NJ 07724 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| M666 | Vendor | Intercon Design Finishes Group Inc | 3-210 Cochrane Dr | Markham, On L3R 8E6 | Canada | |
| M667 | Vendor | Interior Bldg Services, Inc | 247 W 37th St, 12th Fl | New York, NY 10018 | | |
| M668 | Vendor | International Cleaning Services, Inc | 57 Sutter St, 2nd Fl | San Francisco, CA 94104 | | |
| M669 | Vendor | Interview Schedule Inc | 1457 Guerrero St | San Francisco, CA 94110 | | |
| M670 | Vendor | Inventure Capital Corp | 429 Santa Monica Blvd, Ste 450 | Santa Monica, CA 90401 | | |
| M671 | Vendor | Irisvr, Inc | 3 W 18th St, 2nd Fl | New York, NY 10011 | | |
| M672 | Vendor | Ironclad, Inc | 71 Stevenson St, Ste 600 | San Francisco, CA 94105 | | |
| M113 | Vendor | Irs | 333 W Pershing Rd | Kansas City, MO 64108 | | |
| M673 | Vendor | Irving Realty of Ny LLC | 33 W 17th St, Ste 904 | New York, NY 10011 | | |
| M674 | Vendor | Ivan Aleksandrovich Pashin | Radisheva 66, Kv 19 | Kursk, 305004 | Russian Federation | Russia |
| M675 | Vendor | J&T Plumbing Pros Inc | 16351 Mountain Mist St | Riverside, CA 92503 | | |
| M676 | Vendor | J.D. Masters Plumbing & Heating, Inc | c/o Jd Plumbing & Heating, Inc | 88-17 78th Ave | Glendale, NY 11385 | |
| M677 | Vendor | Jack Morelli Music Inc | 64 Academy Ln | Levittown, NY 11756 | | |
| M678 | Vendor | Jack Nadel Inc | 8701 Bellanca Ave | Los Angeles, CA 90045 | | |
| M680 | Vendor | Jagdish Prasad Mangla & Sons LLP | E-22, the Belaire, Dlf Phase 5 | Gurgaon Haryan, 122002 | India | |

| | | | | |
|---|---|---|---|---|
| M681 | Vendor | Jam Consultants Inc | 104 W 29 St, 9th Fl | New York, NY 10001 |
| M682 | Vendor | James Densmore | 1993 Main St Nw | Atlanta, GA 30318 |
| M683 | Vendor | James E Smolka | 71 Stuyvesant Ave, Apt 302 | Brooklyn, NY 11221 |
| M684 | Vendor | Janet Marrero | 8450 98th St, 1st Fl | Woodhaven, NY 11421 |
| M685 | Vendor | Jason B Hwang | Address Redacted | |
| M686 | Vendor | Jdl Corporate Interiors, Inc | 9 Brd St, Ste 400 | Boston, MA 02109 |
| M687 | Vendor | Jdp Design Construction Inc | 142 Henry St, Unit Cu | New York, NY 10002 |
| M688 | Vendor | Jeffery L Fleming | Point 2 Point Connections LLC | 2911 Farmstead Ct | Grayson, GA 30017 |
| M114 | Vendor | Jemals Weschlers L.L.C. - 909 E St | 909 E St Nw | Washington, DC 20004 |
| M690 | Vendor | Jensen Hughes, Inc | 3610 Commerce Dr, Ste 817 | Baltimore, MD 21227 |
| M691 | Vendor | Jeremy Sutton Studios | 1890 Bryant St, Ste 306 | San Francisco, CA 94110 |
| M693 | Vendor | Jive Communications Inc | P.O. Box 412252 | Boston, MA 02241 |
| M694 | Vendor | Jm Zoning | 299 Broadway, Ste 1100, Ste 1100 | New York, NY 10007 |
| M695 | Vendor | Joan H Wolkoff | 1560 E 18th St, 2B | Brooklyn, NY 11230 |
| M696 | Vendor | Joe Qualls | 228 Park Ave S, Pmb, Ste 97392 | New York, NY 10003 |
| M697 | Vendor | Joel M Baca | 13904 Paradise Villas | Colorado Springs, CO 80921 |

| ID | Type | Name | Address | City/State | | |
|---|---|---|---|---|---|---|
| M698 | Vendor | John H Moyer | 977 Jacqueline Pl | Nipomo, CA 93444 | | |
| M699 | Vendor | Jon Slavet | Address Redacted | | | |
| M700 | Vendor | Jon@42Floorscom | 175 Bluxome St, Ste 110 | San Francisco, CA 94107 | | |
| M703 | Vendor | Jones Lang Lasalle Brokerage, Inc | 200 E Randolph St, Ste 4300 | Chicago, IL 60601 | | |
| M704 | Vendor | Jordan Schwartz | 3 Washington Square Village, Ste 3L | New York, NY 10012 | | |
| M705 | Vendor | Joseph P Stillwater | 2435 Folsom St | San Francisco, CA 94110 | | |
| M707 | Vendor | Joyride Coffee Distributors LLC | 37-12 56th St | Woodside, NY 11377 | | |
| M117 | Vendor | Jppf 660 Market, LP | 660 Market St | San Francisco, CA 94101 | | |
| M708 | Vendor | Jt Magen & Co, Inc | 44 W 28th St, 11th Fl | New York, NY 10001 | | |
| M709 | Vendor | Jtre Holdings | 362 5th Ave c/o Pvm | New York, NY 10016 | | |
| M710 | Vendor | Julia Malcher Production | Watzmannstr. 11 | 81541 Munich | Germany |
| M712 | Vendor | Juliet G Dachowitz | 65 Country Club Dr | Port Washington, NY 11050 | | |
| M713 | Vendor | Jumpcloud Inc | 2040 14th St, Ste 200 | Boulder, CO 80302 | | |
| M715 | Vendor | Justin  Carlson | Address Redacted | | | |
| M714 | Vendor | Justin Allamano | 40 Sir Francis Drake Blvd | San Anselmo, CA 94960 | | |
| M716 | Vendor | Justin Reynolds | 111 Saugatuck Ave, Ste 6 | Westport, CT 06880 | | |
| M717 | Vendor | Kailey Elizabeth Lemberg Kaufman | Attn: Kailey Kaufman | 31 Purdon Dr | Toronto, On M3H 4W9 | Canada |

| | | | | |
|---|---|---|---|---|
| M718 | Vendor | Kaiser Foundation Health Plan, Inc | One Kaiser Plaza 15L | Oakland, CA 94612 | |
| M719 | Vendor | Kamco Supply Co | 80 21st St | Brooklyn, NY 11232 |
| M720 | Vendor | Karen Faveau | 20 Perry St | Lakeville, CT 06039 |
| M721 | Vendor | Kaseya US LLC | 26 W 17th St, 9th Fl | New York, NY 10011 |
| M723 | Vendor | Kathryn Eaton | 212 Franklin St, Apt 2 | Brooklyn, NY 11222 |
| M724 | Vendor | Kathryn Nadia Popiel | 64 Putnam Ave, Apt 3 | Brooklyn, NY 11238 |
| M725 | Vendor | Kay Chesterfield, Inc | 6365 Coliseum Way | Oakland, CA 94621 |
| M726 | Vendor | Kelly Tunstall | 420 Lake St, Apt 2 | San Francisco, CA 94118 |
| M727 | Vendor | Kenneth Park Architect Pllc | 360 Lexington Ave | New York, NY 10017 |
| M118 | Vendor | Kilroy Realty 303 LLC | 12200 West Olympic Blvd,Ste 200 | Los Angeles, CA 90064 |
| M730 | Vendor | Kirei USA LLC | 412 N Cedros Ave | Solana Beach, CA 92075 |
| M731 | Vendor | Kisi Inc | 45 Main St, Ste 723 | Brooklyn, NY 11201 |
| M732 | Vendor | Knak Inc | 32 Barcham Cres | Ottawa, ON K2J 3Z7 | Canada |
| M733 | Vendor | Knotel_598 Broadway | P.O, Box 514 Prince St Station | New York, Ny 10012 |
| M734 | Vendor | Knotel_Pg&E | Box 997300 | Sacramento, CA 95899-7300 |
| M735 | Vendor | Kontor Real Estate, Inc | 1949 12-16 Vestry St | New York, NY 10013 |
| M736 | Vendor | Koroseal Interior Products Holdings, Inc | 3875 Embassy Pkwy, Ste 110 | Fairlawn, OH 44333 |

| | | | | | |
|---|---|---|---|---|---|
| M737 | Vendor | Kprs Construction Services, Inc | 2850 Saturn St | Brea, CA 92821 | |
| M738 | Vendor | Kristin R Binkley | 422 NW 13th Ave Ste743 | Portland, OR 97209 | |
| M739 | Vendor | Kubin-Nicholson Corp | 8440 N 87th St | Milwaukee, WI 53224 | |
| M742 | Vendor | Kymono | 25 Rue Du Petit Musc | Paris, 75004 | France |
| M743 | Vendor | L&M Architectural Graphics, Inc | 20 Montesano Rd | Fairfield, NJ 07004 | |
| M744 | Vendor | La Realty Partners | 2029 Century Park East, Ste 515 | Los Angeles, CA 90067 | |
| M745 | Vendor | Lane Office Furniture, Inc | 256 W 38th St | New York, NY 10018 | |
| M746 | Vendor | Lattice | 580 Howard St, Ste 102 | San Francisco, CA 94105 | |
| M747 | Vendor | Lauer and Partners Capital Ltd | 9 Abbey Rd, Flat 13 | London, Nw8 9Aq | United Kingdom |
| M748 | Vendor | Laurie Karr | 50 Murray St, 1805 | New York, NY 10007 | |
| M749 | Vendor | Laviv Ventures Corp | 305 E 86th St, Ste 30W | New York, NY 10028 | |
| M750 | Vendor | Law Offices of Charles A Gruen | Attn: Michael Korik | 381 Broadway, Ste 300 | Westwood, NJ 07675 |
| M751 | Vendor | Layr LLC | 28 W 27th St, Fl 2 | New York, NY 10001 | |
| M752 | Vendor | Laz Parking California LLC | 15 Lewis St, 5th Fl | Hartford, CT 06103 | |
| M753 | Vendor | Laz Pkg | Attn: Legal | 1 Financial Plz, 14th Fl | Hartford, CT 06103 |
| M119 | Vendor | Lcpc Lafayette Property LLC | 200 State St, Fl 5 | Boston, MA 02109 | |

| M754 | Vendor | Leadiq | 370 Convention Way, Ste 301 Attn: Heather L | Redwood City, CA 94063 | |
| M755 | Vendor | Lee Valone | Graham | 50 Lincoln Rd, Ste 5J | Brooklyn, NY 11225 |
| M756 | Vendor | Legato Builders LLC | 191 Dupont St | Brooklyn, NY 11222 | |
| M757 | Vendor | Lerer Hippeau Ventures Management LLC | 100 Crosby St, Ste 308 | New York, NY 10012 | |
| M758 | Vendor | Leroi Nyc LLC | 45 Main St, Ste 818 | Brooklyn, NY 11201 | |
| M759 | Vendor | Leslie Waterworks | 146 Lauman Lane | Hicksville, NY 11801 | |
| M760 | Vendor | Levatolaw LLP | 2029 Century Park East, Ste 420 | Los Angeles, CA 90067 | |
| M761 | Vendor | Level 3 Communications LLC | 1025 El Dorado Blvd | Broomfield, CO 80021 | |
| M762 | Vendor | Liberty Ashes Inc | 94-02 150th St | Jamaica, NY 11435 | |
| M763 | Vendor | Lift Rite Elevator Inc | 700-76 Broadway | Westwood, NJ 07675 | |
| M764 | Vendor | Lightower Fiber Networks I LLC | P.O. Box 27135 | New York, NY 10087 | |
| M765 | Vendor | Linda Bray | Nyc Office of the Sheriff | 30-10 Starr Ave | Long Island City, NY 11101 |
| M766 | Vendor | Linda Fayne Levinson | 710 22nd St Address | Santa Monica, CA 90402 | |
| M767 | Vendor | Lindsay Wright | Redacted | | |
| M768 | Vendor | Linkedin Corp | 1000 W Maude Ave | Sunnyvale, CA 94085 | |
| M769 | Vendor | Linrose Property LLC | c/o 320 Lincoln Blvd La LLC | 3000 Olympic Blvd, Ste 2120 | Santa Monica, CA 90404 |

| | | | | | | |
|---|---|---|---|---|---|---|
| M770 | Vendor | Liquid 8 Technology, Inc | dba Liquid Technology, Inc | 140 58th St, Bldg B, Unit 8C | Brooklyn, NY 11220 | |
| M771 | Vendor | Liquidspace, Inc | 2225 E Bayshore Rd, Ste 200 | Palo Alto, CA 94303 | | |
| M772 | Vendor | Littman Studio LLC | 25 W 39th St | New York, NY 10018 | | |
| M773 | Vendor | Lmre Ltd | 1st Fl Healthaid House | Marlborough Hill | Harrow, Ha1 1Ud | United Kingdom |
| M774 | Vendor | Loeb & Loeb LLP | 10100 Santa Monica Blvd, Ste 2200 | Los Angeles, CA 90067 | | |
| M120 | Vendor | Loffredo Brooks Architects, Pc | 118 W 22nd St, Unit 4 | New York, NY 10011 | | |
| M775 | Vendor | Longman Lindsey | 200 W 41st St, Ste 1100 | New York, NY 10036 | | |
| M776 | Vendor | Looker Data Sciences,Inc | 101 Church St | Santa Cruz, CA 95060 | | |
| M777 | Vendor | Lopez Electric Inc | 1369 Lake St | Venice, CA 90291 | | |
| M778 | Vendor | Lowenstein Sandler LLP | One Lowenstein Dr | Roseland, NJ 07068 | | |
| M779 | Vendor | Lts Management Co | 1011 Ave of the Americas, Fl 4 | New York, NY 10018 | | |
| M780 | Vendor | Lucas Assoc, Inc | 950 E Paces Ferry Rd, Ste 2300 | Atlanta, GA 30326 | | |
| M781 | Vendor | Lucid Software Inc | 10355 S Jordan Gateway, Ste 300 | South Jordan, UT 84095 | | |
| M782 | Vendor | Lumity | 71 E 3rd Ave | San Mateo, CA 94401 | | |
| M783 | Vendor | Lynda Clarizio | 144 E 30th St, Apt 4 | New York, NY 10016 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| M784 | Vendor | Lyra Katzman | 320 Central Park W, Apt 19B | New York, NY 10025 | | |
| M785 | Vendor | M & M Sanitation Corp | 480 Wilson Ave | Kearny, NJ 07105 | | |
| M786 | Vendor | M Moser Design Assoc (India) Pvt Ltd | Unit 608, 6Th Fl, Elegance Tower | Jasola District Center | Jasola | India |
| M121 | Vendor | M Platform LLC | 3 World Trade Center | New York, NY 10048 | | |
| M788 | Vendor | Mainfreight, Inc | 1400 Glenn Curtiss St | Carson, CA 90746 | | |
| M789 | Vendor | Majestic Fls, Inc | 5111 Port Chicago Hwy | Concord, CA 94520 | | |
| M124 | Vendor | Managed By Q | 161 Ave of the Americas 2nd Fl | New York, NY 10013 | | |
| M790 | Vendor | Manhattan Signs | 91 Tulip Ave, Ste Kd1 | Floral Park, NY 11001 | | |
| M791 | Vendor | Marchetti Group | 833 Mahler Rd, Ste 15 | Burlingame, CA 94010 | | |
| M792 | Vendor | Marcus Valverde Sociedade De Advogados | Avenida Santo Amaro 1047/Cj 504 | Vila Nova Conceicao | San Paulo, Cep 04505-001 | Brazil |
| M793 | Vendor | Maria V Colugnatti | 1976 Vidt St, Apt 9B | Buenos Aires, 1425 | Argentina | |
| M794 | Vendor | Marina Business Center LLC | 4751 Wilshire Blvd, Ste 110 | Los Angeles, CA 90010 | | |
| M796 | Vendor | Marketo Inc | 901 Mariners Island Blvd, Ste 500 | San Mateo, CA 94404 | | |
| M797 | Vendor | Marla Britt Hurov | Address Redacted | | | |
| M798 | Vendor | Marsh USA Inc | 1166 Ave of the Americas | New York, NY 10036 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| M800 | Vendor | Mass Contracting Corp | 155 E 55th St, 3rd Fl | New York, NY 10022 | | |
| M801 | Vendor | Mass Junk Inc | 66 Mount Vernon Ave | Melrose, MA 02176 | | |
| M802 | Vendor | Matheson Lawfirm | 70 Sir John Rogersons Quay | Grand Canal Dock, D02 R296 | Dublin 2, Leister | Ireland |
| M803 | Vendor | Matrix Hg, Inc | 115 Mason Cir, Ste B | Concord, CA 94520 | | |
| M804 | Vendor | Matrix Mechanical Corp | 47-15 35th St | Long Island City, NY 11101 | | |
| M808 | Vendor | Mauriel Kapouytian Woods LLP | Attn: Alfred Steiner  Mkw LLP | 15 W 26th St, 7th FL | New York, NY 10010 | |
| M809 | Vendor | Mc Uspf Vi 150 Post Sf Owner, LP | P.O. Box 398866 | San Francisco, CA 94139 | | |
| M810 | Vendor | Mcclure Electric, Inc | 45 Rausch St | San Francisco, CA 94103 | | |
| M811 | Vendor | Mccormick Compliance Consulting, Inc | 555 W 5th St, 35th Fl | Los Angeles, CA 90013 | | |
| M812 | Vendor | Mcp President St LLC | 550 Grand St, Grnd Fl | Brooklyn, NY 11211 | | |
| M813 | Vendor | Meero Corp | 185 Alewife Brook Pkwy, Ste 210 | Cambridge, MA 02138 | | |
| M814 | Vendor | Meister, Seelig & Fein LLP | 125 Park Ave, 7th Fl | New York, NY 10017 | | |
| M815 | Vendor | Mercer Us, Inc | P.O. Box 730212 | Dallas, TX 75373 | | |
| M816 | Vendor | Merchants Exchange Bldg LLC | 465 California St, Ste 1600 | San Francisco, CA 94104 | | |
| M817 | Vendor | Mercury Maintenance, Inc | 57 Sutter St, 2nd Fl | San Francisco, CA 94104 | | |

| M818 | Vendor | Meringoff Properties, Inc | 30 W 26th St, 8th Fl | New York, NY 10010 | |
| M819 | Vendor | Merline Technology LLC | 2205 Ginera St | Santa Clara, CA 95054 | |
| M820 | Vendor | Merrill Communications LLC | One Merrill Cir | St Paul, MN 55108 | |
| M821 | Vendor | Messe Muenchen Gmbh | Am Messesee 2 | 81829 Munich | Germany |
| M822 | Vendor | Metropolitan Paper Recycling | 847 Shepard Ave | Brooklyn, NY 11208 | |
| M823 | Vendor | Metro-Star Contracting Corp | P.O. Box 13-1703 | Staten Island, NY 10313 | |
| M824 | Vendor | Mettaworks LLC | 37 Kilmer Rd | Larchmont, NY 10538 | |
| M825 | Vendor | Mga Painting, Inc | 240 Westchester Ave | Thornwood, NY 10594 | |
| M826 | Vendor | Mhp Real Estate Svcs LLC | 530 5th Ave, Fl 17 | New York, NY 10036 | |
| M827 | Vendor | Michael Abouaf | 1130 NW 12th Ave, Unit 216 | Portland, OR 97209 | |
| M126 | Vendor | Microsoft | 1 Microsoft Way | King County, WA 98052 | |
| M829 | Vendor | Microsol Resources Corp | 214 W 29th St, Ste 1100 | New York, NY 10001 | |
| M127 | Vendor | Milrose Consulting | 498 7th Ave, 17th Fl | New York, NY 10018 | |
| M830 | Vendor | Minga Network, Gmbh | Gartenfelder Straße 24-28 | 13599 Berlin | Germany |
| M831 | Vendor | Mintz & Gold LLP | 600 3rd Ave, 25th Fl | New York, NY 10016 | |
| M833 | Vendor | Mitchell Martin, Inc | 307 W 38th St, Ste 1305 | New York, NY 10018 | |
| M834 | Vendor | Modulus Data USA, Inc | 745 Atlantic Ave, Fl 8 | Boston, MA 02111 | |

| | | | | | |
|---|---|---|---|---|---|
| M835 | Vendor | Moelis & Co Group, LP | 399 Park Ave, 5th Fl | New York, NY 10022 | |
| M836 | Vendor | Momentum Telecom | c/o Metro Optical Solutions, Inc | 30 N Gould St, Ste 10745 | Sheridan, WY 82801 |
| M837 | Vendor | Monkey Brains | 286 12th St | San Francisco, CA 94103 | |
| M838 | Vendor | Montroy Demarco Architecture LLP | 99 Madison Ave, 14th Fl | New York, NY 10004 | |
| M839 | Vendor | Moo, Inc | 14 Blackstone Valley Pl | Lincoln, RI 02865 | |
| M840 | Vendor | Morning Brew LLC | 40 Exchange Pl, Ste 300 | New York, NY 10005 | |
| M841 | Vendor | Morris Manning & Martin | 3343 Peachtree Rd Ne, Ste 1600 | Atlanta, GA 30326 | |
| M842 | Vendor | Morris, Nichols, Arsht & Tunnel LLP | 1201 North Market St, 16th Fl | Wilmington, DE 19801 | |
| M843 | Vendor | Morrison & Foerster LLP | 425 Market St | San Francisco, CA 94105 | |
| M844 | Vendor | Mr Handy Construction, Inc | 4141 51st St, Apt 7T | Woodside, NY 11377 | |
| M845 | Vendor | Mrkr Media | 246 5th Ave, Ste 625 | New York, NY 10001 | |
| M846 | Vendor | Municipal Bldg Consultants, Inc | 233 Broadway, Ste 2050 | New York, NY 10279 | |
| M847 | Vendor | Murray Engineering, Pc | 307 7th Ave, Ste 1001 | New York, NY 10001 | |
| M848 | Vendor | Myriad Supply Co | P.O. Box 10424 | Uniondale, NY 11555-0424 | |
| M849 | Vendor | Nagashima Ohno & Tsunematsu | Jp Tower, 2-7-2, Marunouchi | Chiyoda-Ku, Tokyo 100-7036 | Japan |
| M850 | Vendor | Naiop Dc/Md Inc | P.O. Box 2064 | Kensington, MD 20891 | |

| | | | | |
|---|---|---|---|---|
| M851 | Vendor | Naiop, Inc | 2355 Dulles Corner Blvd, Ste 750 | Herndon, VA 20171 |
| M852 | Vendor | Nala S Toussaint | 112 Magnolia Ave, Apt 9 | Elizabeth, NJ 07201 |
| M853 | Vendor | Nasa Services, Inc | P.O. Box 1755 | Montebello, CA 90640 |
| M854 | Vendor | National Grid | P.O. Box 11741 | Newark, NJ 07101 |
| M855 | Vendor | National Lighting Co, Inc | 522 Cortland St | Belleville, NJ 07109 |
| M856 | Vendor | Nationwide General Construction Co | 1000 W Mcnab Rd, Ste 311 | Pompano Beach, FL 33069 |
| M130 | Vendor | Nazwin Assoc, Inc | 720 E Palisade Ave | Englewood Cliffs, NJ 07632 |
| M857 | Vendor | Neco Productions, Inc | 19 W 21st St, Rm 905 | New York, NY 10010 |
| M131 | Vendor | Negotiatus | 260 W 39th St,15th Fl | New York, NY 10018 |
| M858 | Vendor | Netsuite | 15612 Collections Ctr Dr | Chicago, IL 60693 |
| M859 | Vendor | Network Right LLC | 2051 3rd St 216 | San Francisco, CA 94107 |
| M860 | Vendor | Neumans Kitchen, Inc | 35-02 48th Ave | Long Island City, NY 11101 |
| M861 | Vendor | New York Beverage Wholesalers Corp | 515 Bruckner Blvd | Bronx, NY 10455 |
| M862 | Vendor | New York Business Systems (Nybs) | 150 Fulton Ave | New Hyde Park, NY 11040 |
| M863 | Vendor | New York Chapter of Corenet Global, Inc | c/o the Berman Group | 380 Lexington Ave, 19th Fl | New York, NY 10168 |

| | | | | | |
|---|---|---|---|---|---|
| M864 | Vendor | New York City Property and | Residence Management LLC | 1500 Broadway, Ste 1902 | New York, NY 10036 |
| M865 | Vendor | New York Dept of Labor | 75 Varick St, 7th Fl, Rm 713 | New York, NY 10013 | |
| M866 | Vendor | New York Window Film Co Inc | 87 Gazza Blvd | Farmingdale, NY 11735 | |
| M867 | Vendor | Newman Ferrera LLP | 1250 Broadway, 27th Fl | New York, NY 10001 | |
| M869 | Vendor | Newmark of Southern California Inc | 2301 Rosecrans Ave, Ste 4100 | El Segundo, CA 90245 | |
| M870 | Vendor | Nicholas Pope/Birdfishrabbit | 148 Jaques St 2 | Somerville, MA 02145 | |
| M871 | Vendor | Nicole Malagodi | 148 Jaques St, Apt 2 | Somerville, MA 02144 | |
| M132 | Vendor | Night Kitchen | 25 Eastern Pkwy, Unit 6E | Brooklyn, NY 11238 | |
| M873 | Vendor | Nintex USA, Inc | 10800 NE 8th St, Ste 400 | Bellevue, WA 98004 | |
| M874 | Vendor | Noam Corp (25 W26th St) | 1428 36th St, Ste 219 | Brooklyn, NY 11218 | |
| M875 | Vendor | Nobu 57 LLC | 40 W 57th St, Ste 320 | New York, NY 10019 | |
| M876 | Vendor | Nor-Cal Moving Services | 3129 Corporate Pl | Hayward, CA 94545 | |
| M877 | Vendor | Nouveau Elevator Industries, Inc | 47-55 37th St | Long Island City, NY 11101 | |
| M878 | Vendor | Nova Industries LLC | 3 Compass Rd | Mount Holly, NJ 08060 | |
| M879 | Vendor | Novo Construction, Inc | 608 Folsom St | San Francisco, CA 94107 | |
| M880 | Vendor | Ntrust Infotech Inc | 230 Commerce, Ste 180 | Irvine, CA 92602 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| M881 | Vendor | Nuagesight Inc | 155 Boul Montpellier | St-Laurent, Qc H4N 2G3 | Canada | |
| M882 | Vendor | Nva Construction Services Inc | 1320 Horner Rd Finance Bldg 9 W | Woodbridge, VA 22191 | | |
| M133 | Vendor | Ny Dept of Taxation and Finance | A Harriman Campus | Albany, NY 12227 | | |
| M883 | Vendor | Nyc Bike Share LLC | 220 36th St, Ste 3A | Brooklyn, NY 11232 | | |
| M884 | Vendor | Nyc Cruises LLC | Attn: Empire Cruises 2430 Fdr Dr | New York, NY 10010 | | |
| M134 | Vendor | Nyc Dept of Building | 280 Broadway 7th Fl | New York, NY 10007 | | |
| M135 | Vendor | Nyc Dept of Environmental | Protection (Dep) c/o Church St | 59-17 Junction Blvd | Flushing, NY 11368 | |
| M885 | Vendor | Nyc Dept of Finance | Station | P.O. Box 3600 | New York, NY 10008 | |
| M886 | Vendor | Nyc Fire Dept | P.O. Box 412014 | Boston, MA 02241-2014 | | |
| M887 | Vendor | Nys Dept of Taxation & Finance | c/o Corp-V | P.O. Box 15163 | Albany, NY 12212-5163 | |
| M888 | Vendor | Observer Holdings LLC | 1 Whitehall St | New York, NY 10004 | | |
| M889 | Vendor | Ocus Inc | 1320 Beverley Rd | Brooklyn, NY 11226 | | |
| M890 | Vendor | Office Furniture Service, Inc | 251 W 39th St, 12th Fl | New York, NY 10018 | | |
| M891 | Vendor | Office Network International LLC | Ave. De La Constitucion 530 | Puerta De Tierra | San Juan, 00901 | Puerto Rico |
| M892 | Vendor | Office of the Treasurer & Tax Collector | P.O. Box 7027 | San Francisco, CA 94120 | | |
| M136 | Vendor | Office Universe | 148 W 37th St | New York, NY 10018 | | |
| M894 | Vendor | Officenetwork LLC | 1770 Post St, 135 | San Francisco, CA 94115 | | |

| | | | | | |
|---|---|---|---|---|---|
| M895 | Vendor | Offices Iq | Maciej Burdonowski, Mx | London, Ec1A 2Bn | United Kingdom |
| M137 | Vendor | Okada Bros Inc | 894 6th Ave | New York, NY 10001 | |
| M896 | Vendor | Okta, Inc | 301 Brannan St, Ste 100 | San Francisco, CA 94107 | |
| M897 | Vendor | Olive Center | c/o Atlantic Property Mgmt | 643 S Olive St, Ste 1000 | Los Angeles, CA 90014 |
| M898 | Vendor | Olshan Frome Wolosky LLP | 1325 Ave of the Americas | New York, NY 10019 | |
| M899 | Vendor | O'Melveny & Myers LLP | 400 South Hope St, 18th Fl | Los Angeles, CA 90071 | |
| M900 | Vendor | One Clipboard Inc | dba Splash | 122 W 26th St, Fl 4 | New York, NY 10001 |
| M901 | Vendor | One Diversified LLC | 37 Market St | Kenilworth, NJ 07033 | |
| M903 | Vendor | Operationsinc LLC | 535 Connecticut Ave, Ste 202 | Norwalk, CT 06854 | |
| M904 | Vendor | Optimal Spaces Inc | 112 W 34th St | New York, NY 10120 | |
| M138 | Vendor | Orient Overseas Assoc | 88 Pine St | New York, NY 10005 | |
| M905 | Vendor | Orrick, Herrington & Sutcliffe LLP | Attn: Dept 34461 | P.O. Box 39000 | San Francisco, CA 94139 |
| M907 | Vendor | Osler Hoskin & Harcourt LLP | 100 King St W, Ste 600 | 1 First Canadian Pl | Toronto, On M5X 1B8   Canada |
| M908 | Vendor | Otj Architects, Inc | 555 11th St, Ste 200 | Washington, DC 20004 | |
| M909 | Vendor | Outreach Corp | P.O. Box 8284 | Pasadena, CA 91109-8284 | |
| M910 | Vendor | Outsource Consultants, Inc | 237 W 35th St, Fl 12A | New York, NY 10001 | |
| M911 | Vendor | Outstanding Branding | 8 Vine Yard | London, Se1 1Ql | United Kingdom |

| | | | | | |
|---|---|---|---|---|---|
| M912 | Vendor | Ownbackup Inc | 400 Kelby St, 19th Fl | Fort Lee, NJ 07024 | |
| M913 | Vendor | Pace Communications Group, Inc | 21 W 46th St, Ste 602 | New York, NY 10036 | |
| M914 | Vendor | Pagerduty, Inc | 600 Townsend St, Ste 200 | San Francisco, CA 94103 | |
| M915 | Vendor | Pagerduty, Inc | Attn: Dept 3817 | P.O. Box 123817 | Dallas, TX 75312-3817 |
| M916 | Vendor | Paintzen | 242 W 30th St | New York, NY 10001 | |
| M917 | Vendor | Paragon United, Inc | 5577 Airport Hwy, Ste 201 | Toledo, OH 43615 | |
| M918 | Vendor | Passage Technology LLC | 100 S Saunders Rd, Ste 150 | Lake Forest, IL 60045 | |
| M139 | Vendor | Patrick Nash Design Inc | 373 Van Sinderen Ave | Brooklyn, NY 11207 | |
| M919 | Vendor | Patrick@42Flscom | 3008 Bryn Mawr | Dallas, TX 75225 | |
| M920 | Vendor | Pbm LLC | 405 Lexington Ave, 40th Fl | New York, NY 10174 | |
| M921 | Vendor | Pc Connection Sales Corp | 730 Milford Rd | Merrimack, NH 03054 | |
| M922 | Vendor | Pc Connection Sales Corp | P.O. Box 536472 | Pittsburgh, PA 15253-5906 | |
| M923 | Vendor | Pennbus Realties LLC | 575 8th Ave, Ste 2400 | New York, NY 10018 | |
| M924 | Vendor | Peopleai, Inc | 475 Brannan St, Ste 320 | San Francisco, CA 94107 | |
| M140 | Vendor | Permission Data | 451 Park Ave S, 2nd Fl | New York, NY 10016 | |
| M925 | Vendor | Petretti & Assoc LLC | 149 Madison Ave, Ste 302 | New York, NY 10016 | |
| M926 | Vendor | Pharos Holdings LLC | 1710 Walton Rd, Ste 204 | Blue Bell, PA 19422 | |
| M927 | Vendor | Phase 3 Interiors LLC | 1201 Broadway, Ste 706 | New York, NY 10001 | |
| M928 | Vendor | Phillip Spears | 24117 Plantation Dr | Atlanta, GA 30324 | |

| | | | | | |
|---|---|---|---|---|---|
| M929 | Vendor | Phonebooths Inc | 599 Brdway, 9th Fl | New York, NY 10012 | |
| M930 | Vendor | Pick & Zabicki LLP | 369 Lexington Ave, Fl 12 | New York, NY 10017 | |
| M931 | Vendor | Pilot | 305 Broadway, Fl 7 | New York, NY 10007 | |
| M932 | Vendor | Pinkerton Consulting & Investigations | 101 North Main St, Ste 300 | Ann Arbor, MI 48104 | |
| M933 | Vendor | Pixie Aventura | Attn: Cesar Villavicencio | 456 W 47th St, Apt 5A | New York, NY 10036 |
| M934 | Vendor | Plantus Ltd | 3 Dows Lane | Irvington, NY 10533 | |
| M935 | Vendor | Platterz Inc | 2345 Yonge St, Ste 600 | Toronto, On M4P 2E5 | Canada |
| M936 | Vendor | Plauti Bv | Nieuwe Oeverstraat 31-9 | 6811 Jb, Arnhem | Netherlands |
| M937 | Vendor | Poppin Inc | 1115 Broadway, 3rd Fl | New York, NY 10010 | |
| M938 | Vendor | Poquito Fesante LLC | 445 Graham Ave | Brooklyn, NY 11211 | |
| M939 | Vendor | Porsche Cars North America Inc | 1 Porsche Dr | Atlanta, GA 30354 | |
| M940 | Vendor | Powertofly, Inc | 100 Crosby St, Ste 308 | New York, NY 10012 | |
| M142 | Vendor | Pref 580 Market LLC | 580 Market St | San Francisco, CA 94104 | |
| M941 | Vendor | Premier Supplies USA Inc | 237 W 35th St, Fl 15 | New York, NY 10001 | |
| M942 | Vendor | Prescient Comply LLC | 180 N Stetson Ave, Ste 2625 | Chicago, IL 60601 | |
| M943 | Vendor | Presher Windows LLC | c/o Almas Interior Solutions | 228 E 80 St, Store Front 2 | New York, NY 10075 |
| M944 | Vendor | Prestigious Blinds | 475 Simons Ave | Hackensack, NJ 07601 | |

| | | | | |
|---|---|---|---|---|
| M945 | Vendor | Primary Venture Management LLC | 1 Bank St, Fl 2 | Williamstown, MA 01267 |
| M143 | Vendor | Printing Palance | 458 William Floyd Pkwy, Ste 4 | Shirley, NY 11967 |
| M946 | Vendor | Professional Computer Support, Inc | 150 Exec Park Blvd, Ste 3750 | San Francisco, CA 94134 |
| M947 | Vendor | Project Affinity, Inc | 150 Columbus Ave | San Francisco, CA 94133 |
| M948 | Vendor | Project Tactical Solutions LLC (Pts) | 107 E Broadway, 5th Fl | New York, NY 10002 |
| M949 | Vendor | Promosuns | 3110 28th Ave | Astoria, NY 11102 |
| M950 | Vendor | Properfood LLC | 350 Townsend St, Ste 682 | San Francisco, CA 94107 |
| M951 | Vendor | Ps Technical Services LLC | 6 Caterson Ter | Hartsdale, NY 10011 |
| M952 | Vendor | Publish My LLC | 115 S Corona Ave | Valley Stream, NY 11580 |
| M953 | Vendor | Puneet K Anand | 124 Longview Ave | Leonia, NJ 07605 |
| M954 | Vendor | Quality Bldg Services | 801 2nd Ave | New York, NY 10017 |
| M955 | Vendor | Quality Bldg Services One Corp | 15704 91st St | Howard Beach, NY 11414 |
| M956 | Vendor | Quality Imaging Services | dba Print Structures | 3480 Lawson Blvd | Oceanside, NY 11572 |
| M144 | Vendor | Quality Sheet Metal Inc | 946 Linwood Ave | Stonewall, LA 71078 |
| M957 | Vendor | Quality Waste Services Corp | 260 Butler St | Brooklyn, NY 11217 |
| M958 | Vendor | Qualtrics LLC | 333 W River Park Dr | Provo, UT 84604 |

| ID | Type | Name | Address | City/State/Zip | | | |
|---|---|---|---|---|---|---|---|
| M959 | Vendor | Quench USA Inc | 630 Allendale Rd, Ste 200 | King of Prussia, PA 19406 | | | |
| M960 | Vendor | Quest Builders Group Inc | 242 W 30 Th St, 5 Th Fl | New York, NY 10001 | | | |
| M145 | Vendor | Quickbooks (Intuit) | 2632 Marine Way | Mountain View, CA 94043 | | | |
| M961 | Vendor | Quotidian Management LLC | 16 W 22nd St, 6th Fl | New York, NY 10010 | | | |
| M962 | Vendor | Rachel Kim | 15 Luquer St, Apt 4 | Brooklyn, NY 11231 | | | |
| M963 | Vendor | Raconteur Media Ltd | 2nd Fl, Portsoken House | London, Ec3N 1Lj | United Kingdom | | |
| M965 | Vendor | Rapid7 LLC | 100 Summer St, 13th Fl | Boston, MA 02110-2131 | | | |
| M966 | Vendor | Rbd Lock & Alarm | 278 Mulberry St | New York, NY 10012 | | | |
| M967 | Vendor | Rcn Telecom Services LLC | 650 College Rd E, Ste 3100 | Princeton, NJ 08540 | | | |
| M968 | Vendor | Rebarts Interiors | 1352 Broadway Address | Burlingame, CA 94010 | | | |
| M969 | Vendor | Rebecca  A Wilkowski | Redacted | | | | |
| M970 | Vendor | Rebny | c/o the Real Estate Board of 250 Exec Park | New York, Inc | 570 Lexington Ave, Fl 2 | New York, NY 10022 | |
| M971 | Vendor | Recology Golden Gate | Blvd, Ste 2100 | San Francisco, CA 94134 | | | |
| M972 | Vendor | Recycle Track Systems, Inc | 435 Hudson St, Ste 404 | New York, NY 10014 | | | |
| M147 | Vendor | Redcar Westside Jefferson LLC | 10301 W Jefferson Blvd | Culver City, CA 90232 | | | |
| M148 | Vendor | Redwood Property Group LLC | 225 W 35th St, Ste 1400 | New York, NY 10016 | | | |
| M975 | Vendor | Reforge Inc | 1318 Fulton St | San Francisco, CA 94117 | | | |

| | | | | | |
|---|---|---|---|---|---|
| M977 | Vendor | Remy Cointreau Uk Distribution Ltd | 3F Newlands House, 40 Berners St | London, W1T3Na | United Kingdom |
| M978 | Vendor | Rentokil North America, Inc | Attn: Accounting | P.O. Box 13848 | Reading, PA 19612 |
| M979 | Vendor | Resolve Corp | P.O. Box 780 | San Francisco, CA 94104 | |
| M980 | Vendor | Rethy Assoc, Inc | 122 E 42nd St | New York, NY 10168 | |
| M149 | Vendor | Rhi Group | 250 Pehle Ave, Unit 5 | Saddle Brook, NJ 07663 | |
| M981 | Vendor | Rhino New York LLC | 99 Wall St 1504 | New York, NY 10005 | |
| M982 | Vendor | Rhodes Assoc Exec Search of New York LLC | 555 5th Ave, Fl 6 | New York, NY 10017 | |
| M984 | Vendor | Richards, Layton & Finger, Pa | 920 N King St | Wilmington, DE 19801 | |
| M985 | Vendor | Ringcentral, Inc | 20 Davis Dr | Belmont, CA 94002 | |
| M986 | Vendor | Rinkor Technology Solutions | c/o Acme Security Center Inc | 2600 Mendocino Ave, Ste C | Santa Rosa, CA 95403 |
| M987 | Vendor | Rise Media Inc | P.O. Box 1254 | Sag Harbor, NY 11963 | |
| M988 | Vendor | Rivera Consulting Group, Inc | 601 Montgomery St, Ste 1100 | San Francisco, CA 94111 | |
| M989 | Vendor | Robert B Samuels, Inc | 253 W 35th St | New York, NY 10001 | |
| M990 | Vendor | Robert Walters Assoc California | 7 Times Square, Ste 4301 | New York, NY 10036 | |
| M992 | Vendor | Robinson Mills Williams | 160 Pine St | San Francisco, CA 94111 | |
| M993 | Vendor | Rogan Construction Group LLC | 17 W 64th St, Ste 7F | New York, NY 10023 | |

| | | | | | |
|---|---|---|---|---|---|
| M994 | Vendor | Romanov Inc | 23 Lake Shore Rd | Greenwood Lake, NY 10925 | |
| M995 | Vendor | Rosa M Carbonell | 167 E 61st St, Apt 26 E | New York, NY 10065 | |
| M150 | Vendor | Rosenber and Estis Pc | 733 3rd Ave | New York, NY 10017 | |
| M996 | Vendor | Rossi Builders Inc | 3127-A Mission St | San Francisco, CA 94110 | |
| M997 | Vendor | Rsm Paris | 26 Rue Cambacérès | Paris, 75008 | France |
| M998 | Vendor | Rsm US LLP | 331 W 3rd St, Ste 200 | Davenport, IA 52801 | |
| M999 | Vendor | Rubenstein Assoc, Inc | dba Rubenstein | 825 8th Ave, 34th Fl | New York, NY 10019 |
| M151 | Vendor | Rubicon Global Holdings LLC | 106 Apple St | One Atlanta Plz | Tinton Falls, NJ 07724 |
| M1000 | Vendor | Rubicon Global LLC | 950 East Paces Rd, Ste 1900 | Atlanta, GA 30326 | |
| M1002 | Vendor | Rudolph Commercial Interiors, Inc | 1125 67th St | Oakland, CA 94608 | |
| M1003 | Vendor | Russell Hinton Co | 1823 Egbert Ave | San Francisco, CA 94124 | |
| M1004 | Vendor | Ryan Kershaw | 730 Franklin Ave, 2B | Brooklyn, NY 11238 | |
| M1005 | Vendor | Ryan Soames Engineering | 242 W 30th St | New York, NY 10001 | |
| M1006 | Vendor | Rylko Builders, Inc | 577 Airport Blvd, Ste 725 | Burlingame, CA 94010 | |
| M1007 | Vendor | S Zackary Milardo | 864 Grace Ave, Ste 1023 | San Diego, CA 92109 | |
| M1008 | Vendor | Salesforce | P.O. Box 203141 | Dallas, TX 75320-3141 | |
| M1009 | Vendor | Saleslife LLC | 2410 Arnold Palmer Way | Duluth, GA 30096 | |
| M1010 | Vendor | Salesloft | 1180 W Peachtree St Nw, Ste 600 | Atlanta, GA 30309 | |

| | | | | | |
|---|---|---|---|---|---|
| M1011 | Vendor | Salvador Alcala Jr | 217 Glenhaven Dr | Tracy, CA 95377 | |
| M1012 | Vendor | Salvatore Prainito | 31 W 34th St, Ste 8086 | New York, NY 10001 | |
| M1013 | Vendor | Samudra Vijay | 9720 Dayton Ct | Raleigh, NC 27617 | |
| M1016 | Vendor | Samuel Warren | 120 Grattan St, Apt 4R | Brooklyn, NY 11237 | |
| M1017 | Vendor | Samurai Messenger Service LLC | P.O. Box 1690 | New York, NY 10156 | |
| M1018 | Vendor | San Francisco Water, Power and Sewer | P.O. Box 7369 | San Francisco, CA 94120 | |
| M1020 | Vendor | Sarah M Lowe | 57 Engert Ave 1 | Brooklyn, NY 11222 | |
| M1021 | Vendor | Sarah Syme | 41 Pilgrim Rd | Marblehead, MA 01945 | |
| M1022 | Vendor | Sassayone LLC | dba My Money Girl | 2044 Mapledale St | Ferndale, MI 48220 |
| M1023 | Vendor | Savills Studley, Inc | 399 Park Ave, 11th Fl | New York, NY 10022 | |
| M1024 | Vendor | Sc Builders, Inc | 910 Thompson Pl | Sunnyvale, CA 94085 | |
| M1025 | Vendor | Scanalytics Inc | 333 N Plankinton Ave, Ste 208 | Milwaukee, WI 53203 | |
| M1026 | Vendor | Scs Software, Inc | 2840 W Bay Dr, Ste 125 | Belleair Bluffs, FL 33770 | |
| M1027 | Vendor | Secom LLC | 10240 Old Columbia Rd, Ste H | Columbia, MD 21046 | |
| M1028 | Vendor | Security Resources, Inc | 1155 Marlkess Rd | Cherry Hill, NJ 08003 | |
| M1029 | Vendor | Sender, Inc | 639 Front St, Fl 3 | San Francisco, CA 94111 | |
| M1030 | Vendor | Service West Inc | Dept La 23772 | Pasadena, CA 91185 | |
| M1031 | Vendor | Servpro | 51 Fairmount Ave | Jersey City, NJ 07304 | |

| M1032 | Vendor | Sfm Construction Inc | 261 Madison Ave | New York, NY 10016 | |
| M1033 | Vendor | Sfwifi | Attn: Ron Wilhelm | P.O. Box 8612 | San Jose, CA 95155 |
| M1035 | Vendor | Sharim Inc (72 Madison) | 3 Columbus Cir, 23rd | New York, NY 10019 | |
| M1036 | Vendor | Sharon Goldman | 184 Highland Ave | Metuchen, NJ 08840 | |
| M1037 | Vendor | Sheko Inc | 172 E 91 St, 2B | New York, NY 10128 | |
| M1038 | Vendor | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St, Fl 43 | Los Angeles, CA 90071 | |
| M1039 | Vendor | Sherin and Lodgen LLP | 101 Federal St | Boston, MA 02110 | |
| M1040 | Vendor | Sheward & Son & Sons | 14352 Chambers Rd | Tustin, CA 92780 | |
| M1041 | Vendor | Shoreline, A Law Corp | 1299 Ocean Ave, Ste 400 | Santa Monica, CA 90401 | |
| M1042 | Vendor | Shred-It US Jv LLC | 28161 N Keith Dr | Lake Forest, IL 60045 | |
| M1043 | Vendor | Shy Hooligan Inc | 445 Banks St | San Francisco, CA 94110 | |
| M1044 | Vendor | Sierra Realty | 600 Madison Ave, 3rd Fl | New York, NY 10022 | |
| M1045 | Vendor | Sightworthy, Inc | 450 W 33rd St 12th Fl | New York, NY 10010 | |
| M1046 | Vendor | Signature Partners LLC | 220 5th Ave, 19th Fl | New York, NY 10001 | |
| M1047 | Vendor | Silverline | c/o Sonnick Partners LLC | 860 Brdway, Fl 5 | New York, NY 10003 |
| M1048 | Vendor | Sitehands, Inc | 615 S College St, Ste 700 | Charlotte, NC 28202 | |
| M1049 | Vendor | Sitt Ventures LLC | 20 Jay St, Ste 902 | Brooklyn, NY 11201 | |
| M1050 | Vendor | Six Box Media Ltd | dba Ideal Insight | 46 High St, Wallingford, Oxford | Ox10 0Db, Wallingford United Kingdom |

| | | | | |
|---|---|---|---|---|
| M153 | Vendor | Sj Shamie Realty LLC (114 W26Th) | 411 5th Ave, Fl 9 | New York, NY 10016 |
| M1051 | Vendor | Sky Enterprises Inc | dba Laura Davidson Direct | 5892 Losee Rd, 132-153 | North Las Vegas, NV 89081 |
| M1052 | Vendor | Sky Water | Attn: Pure Touch LLC | 8747 20th Ave | Brooklyn, NY 11214 |
| M1053 | Vendor | Skylight Leasing | 130 W 25th St, 9th Fl | New York, NY 10001 |
| M1054 | Vendor | Skyrame & Arts Inc | 28 Evans Terminal | Hillside, NJ 07205 |
| M1055 | Vendor | Skyway Window Cleaning Corp | One Penn Plaza, 36th Fl | New York, NY 10119 |
| M1056 | Vendor | Smb Tenant Services | dba Bms Tenant Services | 210 Route 4 E | Paramus, NJ 07652 |
| M1057 | Vendor | Smith Ketchum Trust | 49 Drumm | San Francisco, CA 94111 |
| M1058 | Vendor | Snacknation | c/o Awesome Office, Inc | 3534 Hayden Ave | Culver City, CA 90232 |
| M1059 | Vendor | Snowflake Computing, Inc | 101 S Ellsworth Ave, Ste 350 | San Mateo, CA 94401 |
| M1060 | Vendor | Sofia Gismondi | 550 Gustavo Flaubert St | Bella Vista, Buenos Aires 1661 | Argentina |
| M1061 | Vendor | Sound Management Group LLC | P.O. Box 6060 | Hillsborough, NJ 08844 |
| M1062 | Vendor | Source Planning & Construction, Inc | 909 Montgomery St, Ste 103 | San Francisco, CA 94133 |
| M1064 | Vendor | Southeast Refrigeration LLC | 5 Independence Way, Ste 360 | Princeton, NJ 08540 |
| M1065 | Vendor | Southern California Chapter | of Corenet Global | 8605 Santa Monica Blvd 88658 | West Hollywood, CA 90069 |

| ID | Type | Name | | | | |
|---|---|---|---|---|---|---|
| M1067 | Vendor | Spacemate, Inc | 2 W Loop Rd | New York, NY 10044 | | |
| M1068 | Vendor | Spaces 530 LLC | 530 7th Ave, Ste 401 | New York, NY 10018 | | |
| M1069 | Vendor | Spacestor Inc | 5450 W 83 St | Los Angeles, CA 90046 | | |
| M1070 | Vendor | Spanning Cloud Apps LLC | c/o Unitrends, Inc | 200 Summit Dr, N Tower, 2nd Fl | Burlington, MA 01803 | |
| M1078 | Vendor | Spectrum Business | 41-61 Kissena Blvd | Flushing, NY 11355 | | |
| M1079 | Vendor | Spectrum Business California | P.O. Box 60074 | City of Industry, CA 91716 | | |
| M1084 | Vendor | Spectrum of Creations, Inc | (Food Trends Catering) | 56 East 41st St | New York, NY 10017 | |
| M1088 | Vendor | Spirit Clubs Srl | Via Piacenza 15 | Milano, Mi 20135 | Italy | |
| M1089 | Vendor | Spk Lewis Construction LLC | 19 W 21st St, Ste 402 | New York, NY 10010 | | |
| M1090 | Vendor | Srivatsa Ray | 29 Cliff St 5D | New York, NY 10038 | | |
| M1091 | Vendor | Staci F Marengo | P.O. Box 39968 | Los Angeles, CA 90039 | | |
| M1092 | Vendor | Stantec Architecture and Engineering Pc | dba Stanley Plumbing Co, Inc | 311 Summer St | Boston, MA 02210 | |
| M1093 | Vendor | Stantec Architecture Inc | 13980 Collections Ctr Dr | Chicago, IL 60693 | | |
| M1094 | Vendor | Staples | P.O. Box 415256 | Boston, MA 02241 | | |
| M1095 | Vendor | State of California Franchise Tax Board | Franchise Tax Board | P.O. Box 942857 | Sacramento, CA 94257 | |
| M1096 | Vendor | State of Delaware | Div of Corps | John G. Townsend Bldg | 401 Federal St, Ste 4 | Dover, DE 19901 |

| | | | | | | |
|---|---|---|---|---|---|---|
| M1097 | Vendor | Steelcase Inc | 901 44th St Se | Grand Rapids, MI 49508 | | |
| M1099 | Vendor | Stepping Stone Construction Mgt, Inc | 630 9th Ave, Ste 502 | New York, NY 10036 | | |
| M1100 | Vendor | Stille LLC | 2129 Portage St | Kalamazoo, MI 49001 | | |
| M1101 | Vendor | Stok LLC | 945 B Front St | San Francisco, CA 94111 | | |
| M1102 | Vendor | Stormwind LLC | 14646 N Kierland Blvd, Ste 120 | Scottsdale, AZ 85254 | | |
| M1103 | Vendor | Strategic Services Group, Inc | 108 W 39th St, Ste 508 | New York, NY 10018 | | |
| M1104 | Vendor | Structure Works Inc | 43 Mill St | P.O. Box 868 | Dover Plains, NY 12522 | |
| M1105 | Vendor | Sts Media Inc | dba Freedompop | 1100 Glendon Ave, Ste 700 | Los Angeles, CA 90024 | |
| M1106 | Vendor | Studio Parametric LLC | 5 Cold Hill Rd S, Ste 28 | Mendham, NJ 07945 | | |
| M1107 | Vendor | Suitehop | 1748 Platte St | Denver, CO 80202 | | |
| M1108 | Vendor | Super Bright Interior Renovation Corp | 11-25 127th St | College Point, NY 11356 | | |
| M1109 | Vendor | Support Buildings of New York | Attn: Aleksandr Muzlayev | 1407 Broadway, Ste 1714 | New York, NY 10018 | |
| M1110 | Vendor | Suzanna Bapst-Dunn | 625 E 14th St, Apt 4H | New York, NY 10009 | | |
| M1111 | Vendor | Swagup LLC | 2607 New York Ave | Union City, NJ 07087 | | |
| M1112 | Vendor | Symbiosis Uk Ltd | 602 Linen Hall | 162-168 Regent St | London, W1B 52G | United Kingdom |
| M1113 | Vendor | Systemates, Inc | 2435 N Central Expy, Ste 640 | Richardson, TX 75080 | | |
| M1114 | Vendor | T3 Companies,Llc | 1 State St, 10th Fl | New York, NY 10004 | | |

| | | | | | |
|---|---|---|---|---|---|
| M154 | Vendor | T3 Realty Advisors LLC | One Marina Park Dr,Ste 315 | Boston, MA 02210 | |
| M1115 | Vendor | Tableau Software, Inc | 1621 N 34th St | Seattle, WA 98103 | |
| M1116 | Vendor | Taboola Inc | 16 Madison Square W, Fl 7 | New York, NY 10010 | |
| M1118 | Vendor | Tahor 26 Owner LLC | 295 Madison Ave, 977 | New York, NY 10017 | |
| M1119 | Vendor | Talia Koval | Address Redacted | | |
| M1120 | Vendor | Tania A Monar | 1865 Harman St, 1R | Ridgewood, NY 11385 | |
| M1121 | Vendor | Tapad Inc | 551 5th Ave, 9th Fl | New York, NY 10176 | |
| M1122 | Vendor | Tbros Renovation Inc | 85-73 112th St | Richmond Hill, NY 11418 | |
| M1123 | Vendor | Tcs 65 Holdings | 652 31st St | Manhattan Beach, CA 90266 | |
| M155 | Vendor | Teachers Insurance and | Annuity Assoc, 88 Kearny | 88 Kearny St, Ste 1350 | San Francisco, CA 94108 |
| M1124 | Vendor | Telecom Infrastructure Corp | 122 E 42nd St | New York, NY 10168 | |
| M1125 | Vendor | Terren Wooten | 601 W 151st 20 | New York, NY 10031 | |
| M1126 | Vendor | Tfp1 Inc - Total Fire Protection | 5322 Ave N | Brooklyn, NY 11234 | |
| M1127 | Vendor | Thai Chu | Address Redacted | | |
| M1128 | Vendor | The Advance Group | 185 Price Pkwy | Farmingdale, NY 11735 | |
| M1129 | Vendor | The Collection | 527 W 7th St, Ste 900 | Los Angeles, CA 90014 | |
| M1130 | Vendor | The Connaught Hotel Ltd | Attn: Carlos Pl | Mayfair, London W1K 2Al | United Kingdom |
| M1131 | Vendor | The Detection Group Inc | 440 N Wolfe Rd, E211 | Sunnyvale, CA 94085 | |
| M1132 | Vendor | The Dinex Group LLC | 16 E 40th St 5th Fl | New York, NY 10016 | |

| ID | Type | Name | Address 1 | Address 2 | Address 3 | Address 4 |
|---|---|---|---|---|---|---|
| M1133 | Vendor | The Eipel Engineering Group, Dpc | 241 W 30th St, Fl 5 | New York, NY 10001 | | |
| M156 | Vendor | The Field Family LP | 55 Oak Ct | Canville, CA 94526 | | |
| M1134 | Vendor | The Financial Times Ltd | Bracken House, 1 Friday St | London, Ec4M 9Bt | United Kingdom | |
| M1135 | Vendor | The Hawthorne Group Commercial Real Estate Services, Inc | 577 2nd St, Ste 202 | San Francisco, CA 94107 | | |
| M157 | Vendor | The Human Solution | 316 Main St | Highland Falls, NY 10928 | | |
| M158 | Vendor | The Joseph Rosen Foundation (152 W 25Th) | 40 E 69th St Attn: Zhariff Melgoza | New York, NY 10021 | | |
| M1136 | Vendor | The Kamelion Group LLC | 246 W 4th St, Ste 4 | New York, NY 10014 | | |
| M159 | Vendor | The Law Offices of Joann Woodsum | 12242 Business Park Dr, Unit 19 | Truckee, CA 96161 | | |
| M1137 | Vendor | The Leadership Agency Inc | 201-20 Maud St | Toronto, On M5V 2M5 | Canada | |
| M1138 | Vendor | The Leviton Law Firm, Ltd | One Pierce Pl, Ste 725W | Itasca, IL 60143 | | |
| M1139 | Vendor | The Marino Organization, Inc | dba Marino | 747 3rd Ave, 18th Fl | New York, NY 10036 | |
| M1140 | Vendor | The Munford Co LLC | 623 Elliot St Ne | Washington, DC 20002 | | |
| M160 | Vendor | The New School (36 W 14Th) | 36 West 14th St | New York, NY 10011 | | |
| M1141 | Vendor | The New York Observer LLC | 1 Whitehall St, 7th Fl | New York, NY 10004 | | |
| M1142 | Vendor | The Path Ahead LLC | Attn: Patricia L Hedley | 1085 Lake Ave | Greenwich, CT 06831 | |

| | | | | |
|---|---|---|---|---|
| M1143 | Vendor | The Patriot Brass Ensemble Inc | 174 W 4th St, 369 | New York, NY 10014 |
| M1144 | Vendor | The Predictive Index LLC | 101 Station Dr | Westwood, MA 02090 |
| M1145 | Vendor | The Real Deal | 450 W 31st St, 4th Fl | New York, NY 10001 |
| M1146 | Vendor | The Square Foot, Inc | 48 W 21St, 4th Fl | New York, NY 10010 |
| M161 | Vendor | The State Bar of California (180 Howard) | 180 Howard St | San Francisco, CA 94105 |
| M1147 | Vendor | The Wild Bunch LLC | 27 Orchard St 14 | New York, NY 10002 |
| M1148 | Vendor | Thee Mike B | Address Redacted | |
| M1149 | Vendor | Theodore Williams Construction | 641 Lexington Ave, 24th Fl | New York, NY 10022 |
| M1150 | Vendor | Think Board | c/o Hanson Grant LLC | 610 Maple Ave | Saratoga Springs, NY 12866 |
| M1151 | Vendor | Third Republic Inc | 1178 Broadway, 2nd Fl | New York, NY 10001 |
| M1152 | Vendor | Thomas M Gasbarro | 540 President St, 3rd Fl | Brooklyn, NY 11215 |
| M1153 | Vendor | Thomas Preti Caterers Inc | 43-42 10th St | Long Island City, NY 11101 |
| M1154 | Vendor | Thomas Robb | 33 Troutman St, Apt 4B | Brooklyn, NY 11206 |
| M1155 | Vendor | Thomdigital Group, Ltd | Attn: Michael Thom | 331 E 71St, Apt 3H | New York, NY 10021 |
| M1156 | Vendor | Thomsen and Burke LLP | 2 Hamill Rd, Ste 415 | Baltimore, MD 21210 |
| M162 | Vendor | Thor 5th Ave LLC | 590 5th Ave | New York, NY 10036 |
| M1157 | Vendor | Thousandeyes, Inc | 201 Mission St, Ste 1700 | San Francisco, CA 94105 |

| ID | Type | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 |
|---|---|---|---|---|---|---|---|
| M1158 | Vendor | Three18, Inc | 3710 Robertson Blvd, 210 | Culver City, CA 90232 | | | |
| M1160 | Vendor | Time Payment Corp | 1600 District Ave, Ste 200 | Burlington, MA 01803 | | | |
| M1161 | Vendor | Time Shred Services Inc | 120 Church St | Freeport, NY 11520 | | | |
| M1162 | Vendor | Tinkering Monkey | 2295 San Pablo Ave, Unit B | Berkeley, CA 94702 | | | |
| M1164 | Vendor | Toda America, Inc | P.O. Box 223160 | Pittsburgh, PA 15251 | | | |
| M1165 | Vendor | Top Shelf Electric Corp | 485 Route 1 S, Bldg C, Ste 305 | Iselin, NJ 08830 | | | |
| M1166 | Vendor | Topi Digital | Attn: Kwesi Peters | 1108 Fenwood Dr | Valley Stream, NY 11580 | | |
| M1167 | Vendor | Torkin Manes LLP | 151 Yonge St, Ste 1500 | Toronto, On M5C 2W7 | Canada | | |
| M1168 | Vendor | Torys LLP | c/o Tory LLP | 79 Wellington St W, 30th Fl | Box 270, TD S Tower | Toronto, ON M5K 1N2 | Canada |
| M1169 | Vendor | Totalben LLC | 1374 E 28th St | Brooklyn, NY 11210 | | | |
| M1170 | Vendor | Towerstream Corp | 76 Hammerlund Way | Middletown, RI 02842 | | | |
| M1171 | Vendor | Tpc Harding Park | Attn: Tournament Players Club of CA Inc | 99 Harding Rd | San Francisco, CA 94132 | | |
| M1172 | Vendor | Trade Ctr Security Systems Inc | 45 New St | New York, NY 10004 | | | |
| M1173 | Vendor | Transitscreen, Inc | 1725 Desales St Nw, Ste 402 | Washington, DC 20036 | | | |
| M1174 | Vendor | Transperfect Translations International | c/o Prs Capital LLC | 3 Park Ave, 40th Fl | New York, NY 10016 | | |
| M1175 | Vendor | Transwall Office Systems, Inc | 1220 Wilson Dr | West Chester, PA 19380 | | | |

| ID | Type | Name | Address 1 | Address 2 | Address 3 | Address 4 |
|---|---|---|---|---|---|---|
| M163 | Vendor | Transwestern Commercial Services LLC | 1900 W LP S, Ste 1300 | Houston, TX 77027 | | |
| M1176 | Vendor | Travis Gonzalez | 9 St Marks Ave, Apt 1L | Brooklyn, NY 11217 | | |
| M164 | Vendor | Trea Wilshire Rodeo LLC | 131 S Rodeo Dr | Beverly Hills, CA 90212 | | |
| M1178 | Vendor | Trextel LLC | 1955 Evergreen Blvd, Ste 200 | Duluth, GA 30096 | | |
| M1179 | Vendor | Trico Electric Corp | 495 Graham Ave | Brooklyn, NY 11222 | | |
| M1180 | Vendor | Trilegal | Peninsula Business Park, 17th Fl Tower B | Ganpat Rao Kadam Marg, Lower Parel W | Mumbai, Maharashtra 400013 | India |
| M1181 | Vendor | Trimble, Inc | 935 Stewart Dr | Sunnyvale, CA 94085 | | |
| M1182 | Vendor | Trinity Management & Corp Services | Waterfront Dr | P.O. Box 260 | Rd Town, Tortola | British Virgin Islands |
| M1183 | Vendor | Trinity Real Estate | 2800 Post Oak Blvd, Ste 4800 | Houston, TX 77056 | | |
| M1184 | Vendor | Tripactions, Inc | 1501 Page Mill Rd, Bldg 1 | Palo Alto, CA 94304 | | |
| M1185 | Vendor | Tri-Signal Integration, Inc | 28110 Ave Stanford, Unit D | Santa Clarita, CA 91355 | | |
| M1186 | Vendor | Troops, Inc | 30 W 21st St, 2nd Fl | New York, NY 10010 | | |
| M1187 | Vendor | Truline Construction Services, Inc | 255 E 49th St, Ste 28E | New York, NY 10017 | | |
| M1188 | Vendor | Tuller Mcnealus Feld LLC | 54 W 39th St, 13th Fl | New York, NY 10018 | | |
| M1189 | Vendor | Tumbling Dice Entertainment, Inc | 13 Route 530 | Southampton, NJ 08088 | | |
| M1190 | Vendor | Turelk, Inc | 3700 Santa Fe Ave, 200 | Long Beach, CA 90810 | | |

| | | | | | |
|---|---|---|---|---|---|
| M1191 | Vendor | Turnerboone LLC | 957 W Marietta St Nw | Atlanta, GA 30318 | |
| M1192 | Vendor | Turningart Inc | 184 South St | Boston, MA 02111 | |
| M165 | Vendor | Twitter.Com | 1355 Market St, Ste 900 | San Francisco, CA 94103 | |
| M1193 | Vendor | Two Friends Realty LLC | 70 W 36th St, Ste 10B | New York, NY 10018 | |
| M1194 | Vendor | Tyco Fire & Security (Us) Management Inc | dba Johnson Control Security Solutions | 4700 Exchange Court, Ste 300 | Boca Raton, FL 33431 |
| M1195 | Vendor | Tyler Turtle LLC | 1420 45th St 40 | Emeryville, CA 94608 | |
| M1196 | Vendor | Ug2 LLC | 116 Huntington Ave, 12th Fl | Boston, MA 02116 | |
| M1197 | Vendor | Uhuru Design LLC | 185 Van Dyke St | Brooklyn, NY 11231 | |
| M1198 | Vendor | Ultimate Electrical Contracting, Inc | 159 21st St | Brooklyn, NY 11232 | |
| M166 | Vendor | Ung 2 Realty LLC | 580 8th Ave | New York, NY 10018 | |
| M1199 | Vendor | United Air Conditioning Service Corp | 27-20 Skillman Ave | Long Island City, NY 11101 | |
| M1200 | Vendor | United Builders Group LLC | 139 Fulton St, Ste 210 | New York, NY 10038 | |
| M167 | Vendor | United Business Environments, Inc | 125 Asia Pl | Moonachie, NJ 07074 | |
| M1201 | Vendor | United California Glass & Door | 745 Cesar Chavez | San Francisco, CA 94124 | |
| M1202 | Vendor | United Group LLC | 165 Madison Ave, Ste 300 | New York, NY 10016 | |

| | | | | |
|---|---|---|---|---|
| M1203 | Vendor | Unlimited Technology, Inc (Uti) | 20 Senn Dr | Chester Springs, PA 19425 |
| M1204 | Vendor | Upcounsel, Inc | 275 Sacramento St, Fl 3 | San Francisco, CA 94111 |
| M1205 | Vendor | Upgrade Services LLC | 65 West 36th St, 4th Fl | New York, NY 10018 |
| M1206 | Vendor | Uprise Ar LLC | 264 Canal St 4W | New York, NY 10013 |
| M168 | Vendor | Us Coachways | 100 Saint Marys Ave | Staten Island, NY 10305 |
| M1207 | Vendor | Us Coffee | 51 Alpha Plaza | Hicksville, NY 11801 |
| M1208 | Vendor | Usta/National Tennis Ctr, Inc | 70 West Red Oak Ln | West Harrison, NY 10604 |
| M1209 | Vendor | Valente Assoc | 241 37th St, Ste 448 | Brooklyn, NY 11232 |
| M1211 | Vendor | Vanguard Construction & Development Co | 307 W 38th St | New York, NY 10018 |
| M1212 | Vendor | Vcorp Services | 25 Robert Pitt Dr, Ste 204 | Monsey, NY 10952 |
| M1213 | Vendor | Verizon | P.O. Box 4842 | Trenton, NJ 08650-4842 |
| M1214 | Vendor | Vertical Maintenance & Repair Inc | 39 Dobbin St | Brooklyn, NY 11222 |
| M1215 | Vendor | Vettery, Inc | 27 W 23rd St, Fl 2 | New York, NY 10010 |
| M1216 | Vendor | Vibration Products, Inc | 1783 Kenny Rd | Columbus, OH 43212 |
| M1217 | Vendor | Vicus Partners LLC | 355 Lexington Ave, 4th Fl | New York, NY 10017 |
| M1218 | Vendor | Vida Signs Inc | 25 Canal St | New York, NY 10002 |
| M1220 | Vendor | Village Print & Media | P.O. Box 30953 | New York, NY 10087-0953 |

| | | | | |
|---|---|---|---|---|
| M1221 Vendor | Vincent Cooper | 445 W 153rd St, 5B | New York, NY 10031 | |
| M1222 Vendor | Vista Del Mar Child and Family Services | 3200 Motor Ave | Los Angeles, CA 90034 | |
| M1223 Vendor | Visual Citi Inc | 305 Henry St | Lindenhurst, NY 11757 | |
| M1224 Vendor | Visual Edge, Inc | dba Image Source | 3874 Highland Park Nw | North Canton, OH 44720 |
| M1225 Vendor | Visual Lease LLC | 100 Woodbridge Center Dr, Ste 200 | Woodbridge, NJ 07095 | |
| M1226 Vendor | Visual Magnetics, LP | 1 Emerson St, Unit A | Mendon, MA 01756-1273 | |
| M1227 Vendor | Visual Tuning LLC | 7 Navy Pier Court, Unit 3034 | Staten Island, NY 10304 | |
| M1228 Vendor | Visualhouse | c/o Vh America LLC | 54 Thompson St, Fl 3 | New York, NY 10012 |
| M1230 Vendor | Vivas Banners & Signs, Inc | 2231 Newcomb Ave | San Francisco, CA 94124 | |
| M1231 Vendor | Voyent, Inc | 347 5th Ave, Ste 1402-591 | New York, NY 10016 | |
| M1232 Vendor | W W Grainger Inc | 1 Ww Granger Inc | Palatine, IL 60038 | |
| M1233 Vendor | Wager Contracting Co, Inc | 30 Pleasant St | New Rochelle, NY 10801 | |
| M1234 Vendor | Wallplay LLC | 231 Bowery | New York, NY 10002 | |
| M1235 Vendor | Walter 419 Co LLC | c/o Walber 419 Co LLC | 419 Park Ave S | New York, NY 10016 |
| M170 Vendor | Walter T. Gorman, Pe, Pc | 420 W 45th St, 6th Fl | New York, NY 10036 | |
| M1237 Vendor | Warren Elevator Service Co, Inc | 227 Eagle St | Brooklyn, NY 11222 | |

| | | | | |
|---|---|---|---|---|
| M1238 | Vendor | Warren-Hanks Construction Co | 1736 Sands Pl, Se | Marietta, GA 30067 | |
| M1239 | Vendor | Warvik Enterprises LLC | 134 Rocky Hill Rd | Hadley, MA 01035 | |
| M1240 | Vendor | Waste Connections, Inc / Iesi - Ny Corp | 99 Wood Ave S, Ste 1001 | Iselin, NJ 08830 | |
| M1241 | Vendor | Waterlogic USA Inc | P.O. Box 676002 | Dallas, TX 75267-6002 | |
| M1242 | Vendor | Wave Broadband | Wavedivision Holdings LLC | 401 Parkpl Ctr, Ste 500 | Kirkland, WA 98033 |
| M1243 | Vendor | Wavelength Group LLC | 15 Metrotech Ctr, 19th Fl | Brooklyn, NY 11201 | |
| M1244 | Vendor | Wayfair | 4 Copley Pl, Fl 7 | Boston, MA 02116 | |
| M1245 | Vendor | Wb Engineering & Consulting Pllc | 110 William St, Fl 23 | New York, NY 10038 | |
| M1247 | Vendor | Webpass | 267 8th St | San Francisco, CA 94103 | |
| M1248 | Vendor | Well Beyond the Village LLC | 718 Walt Whitman Rd | Melville, NY 11747 | |
| M1249 | Vendor | Wells Fargo Bank, Na | 550 S 4th St (Mac N9310-076) | Minneapolis, MN 55415 | |
| M171 | Vendor | West 39-260 Realty LLC | 260 W 39th St | New York, NY 10018 | |
| M1250 | Vendor | Westech Elevator Ny, Inc | 39 Dobbin St | Brooklyn, NY 11222 | |
| M1251 | Vendor | Western Alliance Business Escrow Service | 2901 North Central Ave, Ste 100 | Phoenix, AZ 85012 | |
| M172 | Vendor | Westfield 816-818 Mission St LLC | 2049 Century Park Ea Fl 41 | Los Angeles, CA 90067 | |

| ID | Type | Name | Address 1 | Address 2 | Address 3 |
|---|---|---|---|---|---|
| M1252 | Vendor | Whitecap Search Holdings LLC | 485 Lexington Ave, Ste 304 | New York, NY 10017 | |
| M1253 | Vendor | Wiline Networks, Inc | 104 Carnegie Ctr Dr | Princeton, NJ 08540 | |
| M1254 | Vendor | Will Pang | 11-51 47th Ave, Apt 8F | Long Island City, NY 11101 | |
| M173 | Vendor | William Property Investors III LLC | 430 Park Ave,12th Fl | New York, NY 10022 | |
| M1255 | Vendor | William Vitacco Assoc, Ltd | 299 Broadway, 5th Fl | New York, NY 10007 | |
| M1256 | Vendor | Williams Plumbing & Heating Repairs | 2607 21st St | Long Island City, NY 11102 | |
| M1257 | Vendor | Wingtip | On the Fly, Inc | 550 Montgomery St, Ste 1000 | San Francisco, CA 94111 |
| M174 | Vendor | Winter Management Corp | 26 West 17th St | New York, NY 10011 | |
| M1259 | Vendor | Winter, Wyman & Co, Inc | 880 Winter St, Ste 200 | Waltham, MA 02451 | |
| M1260 | Vendor | Wisetail | c/o Bigart-Ecosystems LLC | 212 S Wallace Ave, Ste 2B | Bozeman, MT 59715 |
| M1261 | Vendor | Wizard Studios North Inc | 305 Ten Eyck St | Brooklyn, NY 11206 | |
| M1262 | Vendor | Wonder Media Network LLC | P.O. Box 10768 | Greensboro, NC 27404 | |
| M1263 | Vendor | Workfriends LLC | Attn: Christopher Traina | 401 Washington Blvd, Apt 1001 | Jersey City, NJ 07310 |
| M1264 | Vendor | Workplace Solutions LLC | c/o Knotel_Workplace Solutions LLC | 9435 Waterstone Blvd, Ste 140-2 | Cincinnati, Oh 45249 |

| | | | | |
|---|---|---|---|---|
| M1265 | Vendor | Wsp USA Buildings Inc | One Penn Plaza, 2nd Fl | New York, NY 10119 |
| M175 | Vendor | Wyng | 287 Park Ave S | New York, NY 10010 |
| M1266 | Vendor | Xchange Telecom LLC | 3611 14th Ave, Ste 550 | Brooklyn, NY 11218 |
| M1267 | Vendor | Xerox Financial Services LLC | P.O. Box 202882 | Dallas, TX 75320 |
| M1268 | Vendor | Y & H Realty Corp | 266 South Dean St | Englewood, NJ 07631 |
| M1269 | Vendor | Your Hq, Inc | 1592 Union St 505 | San Francisco, CA 94123 |
| M1271 | Vendor | Yumi Matsuo Photography | 99 Berry St | Brooklyn, NY 11249 |
| M1272 | Vendor | Yuri Weinstein | Address Redacted | |
| M1273 | Vendor | Zachary B Cohen | dba Lug Life LLC 33-56 11th St | Long Island City, NY 11106 |
| M1274 | Vendor | Zayo Group LLC | 1821 30th St, Unit A | Boulder, CO 80301 |
| M1275 | Vendor | Zendesk, Inc | 1019 Market St | San Francisco, CA 94103 |
| M1276 | Vendor | Zensourcer, Inc | 550 Kearny St, Ste 300 | San Francisco, CA 94108 |
| M1277 | Vendor | Zeus Living, Inc | 321 11th St | San Francisco, CA 94103 |
| M1278 | Vendor | Zogsports LLC | 19 W 36th St, 4th Fl | New York, NY 10018 |
| M1279 | Vendor | Zoom Video Communications, Inc | 55 Almaden Blvd, Ste 600 | San Jose, CA 95113 |
| M31 | | Comptroller of Maryland | 110 Carroll St | Annapolis, MD 21411-0001 |
| M36 | | Florida Dept of Revenue | P.O. Box 6668 | Tallahassee, FL 32314-6668 |
| M34 | | Illinois Dept of Revenue | 101 W Jefferson St | Springfield, IL 62702 |

| | | | | |
|---|---|---|---|---|
| M655 | In Design Studio (Joanna Kwasek) | 31 Witosa St | Kuźnica Kiedrzyńska | Slaskie, 42233 | Poland |
| M33 | Internal Revenue Services | Attn: Dept of Finance | 4330 Watt Ave | Sacramento, CA 95821 |
| M26 | Massachusetts Dept of Revenue | P.O. Box 7000 | Boston, MA 02204 |
| M28 | Michigan Dept of Treasury | Lansing, MI 48922 | |
| M27 | Mississippi Dept of Revenue | 500 Clinton Center Dr | Clinton, MS 39056 |
| M35 | New Hampshire Dept of Revenue | 109 Pleasant St | Concord, NH 03301 |
| M24 | New Jersey Div of Taxation | P.O. Box 999 | Trenton, NJ 08646-0999 |
| M23 | New York State Dept | of Taxation and Finance | P.O. Box 15168 | Albany, NY 12212-5168 |
| M30 | North Carolina Dept of Revenue | P.O. Box 25000 | Raleigh, NC 27640-0640 |
| M25 | State of Connecticut Dept of Revenue | 450 Columbus Blvd | Hartford, CT 06103 |
| M29 | Tennessee Dept of Revenue | 500 Deaderick St | Nashville, TN 37242 |
| M37 | Texas Comptroller of Public Accounts | 111 East 17th St | Austin, TX 78774 |
| M32 | Vermont Dept of Revenue | 87 State St | Montpelier, VT 05601 |